

# RENT AND ABSORPTION LETTER

# FOR:

# Bridgemoor at Plano

EXHIBIT I

# RENT AND ABSORPTION LETTER FOR:

# BRIDGEMOOR AT PLANO

1109 Park Vista Road
Plano, Collin County, Texas 75094

Effective Date: November 17, 2021
Report Date: November 30, 2021

Prepared for:
Richard Shaw
BSPV Plano, LLC
4851 Keller Springs Road, Suite 209
Addison, TX 75001

Prepared by:
Novogradac Consulting LLP
Energy Square, 4849 Greenville Avenue, First Floor, Building 2
Dallas, TX 75206
214.236.0750





November 30, 2021

Richard Shaw
BSPV Plano, LLC
4851 Keller Springs Road, Suite 209
Addison, Texas 75001

Re:    Rent and Absorption Letter for
       Bridgemoor at Plano
       1109 Park Vista Road
       Plano, Collin County, TX 75094

Dear Mr. Shaw:

We are pleased to present our findings with respect to the achievable rents and absorption rate of the above-referenced property, Bridgemoor at Plano ("Subject"). The Subject consists of a 318-unit new construction senior (55+) independent living multifamily development, which is currently under construction. As requested, we are providing a rent and absorption letter, the scope of which is defined below.

- Survey of Comparable developments
- Survey of local and regional senior comparables currently in lease-up
- Conclusion of achievable rents
- Conclusion of absorption

The client has represented to us that this report is for internal decision making purposes.

We appreciate this opportunity to be of service. Please contact us if you have any comments or questions.

Respectfully submitted,

Novogradac Consulting LLP

Rebecca Arthur, MAI
Partner
Rebecca.arthur@novoco.com
913.312.4615

Lawson Short
Manager
Lawson.Short@novoco.com
214-236-0750

# DESCRIPTION OF THE SUBJECT

## DESCRIPTION OF THE SITE

The location of a multifamily property can have a substantial negative or positive impact upon the performance, safety and appeal of the project.  The site description will discuss the physical features of the site, as well as layout, access issues, and traffic flow.  An aerial map of the Subject is provided below.

**Address:**          The Subject site is located at 1109 Park Vista Road, in the eastern portion of Plano, in Collin County, Texas.  The Subject site is illustrated in the following aerial view, which is from November 2017 (the most recent available).



Source: Google Maps, 11/2021

**Size:**          According to the site plan provided by the developer and the Collin County Central Appraisal District (CAD), the Subject site consists of two parcels which total approximately 31.5 acres, or 1,358,288 square feet.

**Zoning:**          According to the City of Plano Planning and Zoning Department, the development site is currently zoned MF-3, Multifamily Residence-3 District, which "is intended to provide for relatively dense condominium and apartment developments at 21.5 residential units per acre. This density will allow limited areas of usable open space that must be carefully designed for maximum accessibility and utilization by the residents of an MF-3 development. MF-3



2

districts should have access and frontage to major thoroughfares, with no principal access to standard residential streets." The Subject site is 31.5 acres and the developer is currently constructing a 318-unit multifamily development, which equates to a density of 10.1 units per acre. As such, the Subject represents a legal, conforming use as proposed.

**Shape:**

The Subject site is irregular in shape.

**Frontage:**

The Subject site has street frontage along the east and west sides of Park Vista Road.

**Topography**

The site is generally level

**Utilities:**

All utilities are available to the site.

**Surrounding Visibility/Views:**

Views to the north consist of recently completed single-family homes in excellent condition. Views to the east consist of wooded land. Views to the south consist of railroad tracks and a religious/cultural center in average condition. Views to the west consist of wooded land. Overall, views are considered average to good, while visibility is good.

**Access and Traffic Flow:**

The Subject site is accessible from the east and west sides of Park Vista Road. Park Vista Road provides access to 14th Street (also known as FM Road 544) to the north, which in turn provides access to Murphy, Wylie, and Highway 78 to the east and to Plano Parkway and Highway 75 to the west. Highway 78 provides direct access to Interstate 635 to the southwest, which forms a loop around the Dallas metropolitan area. Plano Parkway provides direct access to Highway 75 to the west as well, which in turn provides access to downtown Dallas and various interstate and highways to the south and to McKinney, Sherman, and Denison to the north. Overall, the accessibility of the Subject's site and neighborhood are considered good. Traffic flow in the area is considered light to moderate.

**Environmental, Soil and Subsoil Conditions and Drainage:**

We were not provided with soil surveys, but the surrounding improvements suggest that the soils are adequate for the proposed development.

**Flood Plain:**

According to www.floodinsights.com Community Panel Number 48085C0395J, dated June 2, 2009, the eastern portion of the Subject site is located in Zone X, an area outside of the 100 and 500-year flood plains, while the western portion of the site is located in Zone AE. We assume the Subject will have all required flood insurance. Further analysis by Novogradac is beyond the scope of this report.

NOVOGRADAC

| | |
|---|---|
| **Detrimental Influences:** | There is a railroad track adjacent to the south of the Subject site, which is owned by DART and will eventually become a DART line. Currently, the only train that passes the Subject is one to keep the tracks in working order. We do not believe the proximity to the track will present a detrimental influence for the Subject.  We are unaware of any other land uses that may negatively affect the Subject development. |
| **Conclusion:** | The site appears physically capable of supporting a variety of legally permissible uses, and is considered a desirable building site for the proposed Subject development. |



## DESCRIPTION OF THE IMPROVEMENTS

Details of the Subject's improvements are summarized as follows.  This information, which was provided by the developer, is presumed to be accurate.

**Property Improvements:**

The Subject is an under construction 318-unit market rate senior independent living active adult apartment development located in Plano, Texas. The improvements will include 22 single-story cottage style residential buildings and one three-story elevator-serviced lowrise residential building over a subterranean parking garage. The Subject will be a new development, and the condition, quality of finish, amenities, and unit sizes will be similar to superior to the competition.

**Property Layout and Curb Appeal:**

The site will be improved with 318 one and two-bedroom units. Of the 318 units, 162 will be contained in the lowrise, elevator-serviced building, while 156 will be contained in the single-story cottage-style buildings. The site will exhibit excellent curb appeal and the proposed layout appears to be functional and market oriented.

**Project Timeline:**

Construction on the Subject originally began in January 2018 and was expected to be completed in June 2020. However, delays in construction began in November 2018 due to poor weather in the winter of 2018 and then again in the winter of 2019. Further delays were caused by the ongoing pandemic in Spring 2020 as the City of Plano closed their offices. The closing of City offices has caused inspection delays for the project and delivery of materials has also been delayed due to the ongoing pandemic.  Supply chain issues caused by the pandemic have furthered the construction delays, as has the permitting process, and the need for a 500-year culvert to be constructed under the adjacent DART line. The estimated completion date for the project is now April 2022 with some units expected to come online prior to 2022.  The first move ins are expected to happen in December 2021.



**Proposed Rents and Unit Mix:**    The following table details the Subject's proposed unit mix and rents.

### CURRENT ASKING RENTS

| Unit ID | Unit Type | Special Unit Features | Building Design | Unit Size (SF) | Number of Units | Asking Rent | Rent / SF | Units Leased to Date* | % Leased |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *Market* | | | | | |
| TA3 | 1BR / 1BA | N/A | Lowrise | 810 | 24 | $1,675 | $2.07 | 0 | 0.0% |
| A1 | 1BR / 1BA | N/A | Cottage | 813 | 20 | $1,775 | $2.18 | 1 | 5.0% |
| A1G | 1BR / 1BA | Attached Garage | Cottage | 813 | 16 | $1,885 | $2.32 | 0 | 0.0% |
| TA1 | 1BR / 1BA | N/A | Lowrise | 821 | 24 | $1,675 | $2.04 | 0 | 0.0% |
| A2 | 1.5BR / 1.5BA | Study | Cottage | 948 | 24 | $1,975 | $2.08 | 0 | 0.0% |
| A2G | 1.5BR / 1.5BA | Study/ Attached Garage | Cottage | 948 | 12 | $2,085 | $2.20 | 8 | 66.7% |
| TA2 | 1.5BR / 1.5BA | Study | Lowrise | 953 | 24 | $1,875 | $1.97 | 0 | 0.0% |
| B1 | 2BR / 2BA | N/A | Cottage | 1,052 | 16 | $2,145 | $2.04 | 0 | 0.0% |
| B1G | 2BR / 2BA | Attached Garage | Cottage | 1,052 | 20 | $2,255 | $2.14 | 6 | 30.0% |
| TB1 | 2BR / 2BA | N/A | Lowrise | 1,064 | 49 | $2,045 | $1.92 | 0 | 0.0% |
| B2 | 2.5BR / 2BA | Study | Cottage | 1,169 | 12 | $2,375 | $2.03 | 0 | 0.0% |
| B2G | 2.5BR / 2BA | Study/ Attached Garage | Cottage | 1,169 | 36 | $2,485 | $2.13 | 5 | 13.9% |
| TB2 | 2.5BR / 2BA | Study | Lowrise | 1,195 | 41 | $2,275 | $1.91 | 0 | 0.0% |
| | | | | | **318** | | | **20** | **6.3%** |

*26+ leases have been lost due to COVID/construction delays

As indicated above, to date, the property has 20 units leased and an additional 26 or more leases have been lost due to COVID or delays in construction. So far, the most popular floor plans are the A2G, B1G, and B2G, all of which are cottage style units with attached garages. The Community Director, Donyse Jadlowski, reported that the cottage style units are in strong demand as this product type is very rare in this metropolitan area for senior-specific developments and many seniors who are moving from home ownership prefer this style of living.

**Community Amenities:**    The Subject will offer a 10,000-square foot clubhouse with a commercial kitchen and dining room where meals will be available on an ala carte basis (dinner and limited continental breakfast), an exercise facility, massage room, library, hair salon, card and game rooms, pool table, private dining areas, Wi-Fi in common areas, elevators in the lowrise building, 24-hour coffee and beverage bar with ice machine, a large theatre with seating for 50+ people, an outside covered seating area with outdoor fireplace and ceiling



fans, an indoor/outdoor glass enclosed heating swimming pool and spa with a roof and side that open in the summer, an outdoor kitchen with barbeque grills and outdoor seating area, a putting green, a 13+-acre private park built along Rowlett Creek, which will contain a dog park, gazebo by the creek, a large pond with a water feature, a walking trail with benches along the way, as well as a fishing area by the creek.

Within the clubhouse, there will also be a room reserved for local home health care companies, which will be staffed with a licensed practitioner several days per week. This person will give free blood-pressure checks, help residents communicate with their physicians to regulate medications, and make appointments. The home health company will also be able to coordinate medical services to the residents, such as providing help with bathing, dressing, dietary advice, and nursing care if needed. These services will be billed directly to the tenants' medical insurance.

The property will also offer water aerobics in the heated pool year-round, message therapy in the private massage room, and classes using the exercise equipment and exercise program for seniors. The property will also offer discounted golf for residents at the municipal golf course across 14th Street. The property will also offer a full-time concierge to plan activities and trips.

The property will also offer free transportation for its residents on its private handicapped-equipped bus and a van that will be sponsored by Spectrum Housing Corporation, the 501(c)3 non-profit general partner. The transportation will be available for scheduled trips to local shopping centers and residents will also be able to make reservations to go to area doctors, hospitals, and medical centers free of cost within a five-mile radius.

**Unit Amenities:**  The Subject's unit amenities will include patio/balconies, coat closets, blinds, vinyl wood plank flooring, granite countertops, central heating and air conditioning, ceiling fans, walk-in closets, exterior storage units (90) in the parking garage for an additional fee of $80 per month, basic cable and internet included in rent, vaulted ceilings, and washer/dryer connections. Appliances will include stainless steel appliances including, a dishwasher, garbage disposal, microwave, oven, and refrigerator with icemaker.

**Parking:**  The Subject will offer a subterranean parking garage below the lowrise building, which will contain 194 garage parking spaces that will rent for $85 per month to the tenants living in the lowrise building and for $100 per month to all other tenants. The property will also offer 30 detached garage spaces that will be available to rent for $85 per month. Additionally, of the 156 cottage-style units, 84 will come with an attached garage included in the rent. The property will also offer 60 carports for an additional monthly fee of $35.



| | |
|---|---|
| **Unit Layout:** | Based on our review of floor plans, the floor plans appear adequate relative to their intended use and they will offer good functional utility. |
| **Utility Structure:** | The tenant will pay for all expenses, including electric cooking, heating and air conditioning, and water heating, as well as cold water, sewer, and trash. |
| **Americans With Disabilities Act of 1990:** | We assume the property will not have any violations of the Americans with Disabilities Act of 1990. |
| **Quality of Construction:** | We assume the property will be constructed in a timely manner consistent with the information provided, using good quality materials in a workmanlike manner. |
| **Condition:** | The Subject will be in excellent condition upon completion. |
| **Functional Utility:** | We assume the Subject will not suffer from functional obsolescence.  We have reviewed the Subject design and plans and determined it will be market-oriented and functional. |
| **Conclusion:** | The finished product of the Subject will equal or surpass the quality of existing multifamily housing stock in the area in terms of condition and amenities and should be well received in the market. |



## DEMOGRAPHIC ANALYSIS

The following section provides an analysis of the demographic characteristics within the market area.  Data such as population, households and growth patterns are studied to determine if the Primary Market Area (PMA) demonstrates growth or contraction.  All information is provided to us by ESRI and Ribbon Demographics, both of which are national proprietary data providers.  Some tables reflect rounding from the data provided; however, it is nominal.  The data is presented for both the PMA and the MSA, and the nation where available.

### Primary Market Area (PMA)

For the purpose of this study, it is necessary to define the competitive primary market area (PMA), or the area from which potential tenants for the project are likely to be drawn.  In some areas, residents are very much "neighborhood oriented" and are generally very reluctant to move from the area where they have grown up.  In other areas, residents are much more mobile and will relocate to a completely new area, especially if there is an attraction such as a new multifamily development.  The primary market area (PMA) for the Subject consists of a southeastern portion of Collin coll as well as a small portion of Dallas County, including all or portions of the following communities: Plano, Parker, Lucas, St. Paul, Wylie, Murphy, and Sachse.  The boundaries of the PMA are detailed below:

North:  Lucas Road/Bethany Drive
East:   Lavon Lake, Ballard Avenue, Highway 78, Woodbridge Parkway, and Merritt Road
South:  President George Bush Turnpike and Campbell Road
West:   Highway 75

The PMA boundaries and overall market health assessment are based upon analyses of physical boundaries, which include traffic and commute patterns within the area, surveys of existing market rate and age-restricted apartment projects undertaken by Novogradac Consulting LLP, and insights gained from resident managers, area planning staff, and others familiar with the multifamily market.  We recognize several sub-markets exist within this PMA; however, market data demonstrates that a significant amount of the senior tenant base considers housing opportunities within these boundaries, and given the opportunity to locate good quality housing will move within these areas.  We anticipate the majority of demand will be generated from this geographic area.  However, additional support is expected from outside the PMA from other surrounding areas.  There are no natural boundaries in the market that would inhibit anyone from relocating to the Subject's neighborhood.  The market area boundaries identified are a reasonable approximation regarding the potential renter market for the Subject.  As such, it is estimated that up to 20 percent of the Subject's tenancy will come from "leakage" outside the PMA, including surrounding areas.

The secondary market area (SMA) for the Subject consists of the Dallas-Ft Worth-Arlington, TX MSA, which consists of B Collin, Dallas, Denton, Ellis, Hood, Hunt, Johnson, Kaufman, Parker, Rockwall, Somervell, Tarrant, and Wise Counties. Maps outlining the PMA and MSA can be found on the following pages.



## Primary Market Area Map





## Secondary Market Area Map





## Population and Households

The tables below illustrate the total and senior (55+) population and household trends in the PMA, MSA, and nation from 2000 through 2026.

### POPULATION

| Year | PMA | | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | | USA | |
|------|--------|---------------|--------|---------------|-------------|---------------|
| | Number | Annual Change | Number | Annual Change | Number | Annual Change |
| 2000 | 95,829 | - | 5,194,165 | - | 280,304,282 | - |
| 2010 | 160,010 | 6.7% | 6,426,214 | 2.4% | 308,745,538 | 1.0% |
| 2021 | 216,942 | 3.2% | 7,902,882 | 2.0% | 333,934,112 | 0.7% |
| 2026 | 244,403 | 2.5% | 8,657,819 | 1.9% | 345,887,495 | 0.7% |

Source: Esri Demographics 2021, Novogradac Consulting LLP, November 2021

Historical population growth in the PMA exceeded the MSA between 2000 and 2010. Both geographic areas experienced population growth greater than the overall nation during the same time period. Population growth in the PMA slowed significantly between 2010 and 2021, however, increased at a faster rate than the MSA and nation. According to ESRI demographic projections, annualized PMA growth is expected to slow to 2.5 percent through 2026, which is above projected growth in the MSA and nation.

### HOUSEHOLDS

| Year | PMA | | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | | USA | |
|------|--------|---------------|-----------|---------------|-------------|---------------|
| | Number | Annual Change | Number | Annual Change | Number | Annual Change |
| 2000 | 34,072 | - | 1,892,590 | - | 105,081,032 | - |
| 2010 | 52,971 | 5.5% | 2,320,271 | 2.3% | 116,716,293 | 1.1% |
| 2021 | 70,605 | 3.0% | 2,831,724 | 2.0% | 126,470,651 | 0.7% |
| 2026 | 79,245 | 2.4% | 3,095,040 | 1.9% | 131,047,367 | 0.7% |

Source: Esri Demographics 2021, Novogradac Consulting LLP, November 2021

Historical household growth in the PMA exceeded the MSA between 2000 and 2010. Both geographic areas experienced household growth greater than the overall nation during the same time period. Household growth in the PMA slowed significantly between 2010 and 2021, however, increased at a faster rate than the MSA and nation. According to ESRI demographic projections, annualized PMA growth is expected to slow to 2.4 percent through 2026, which is above projected growth in the MSA and nation.

### SENIOR POPULATION, 55+

| Year | PMA | | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | | USA | |
|------|--------|---------------|-----------|---------------|-------------|---------------|
| | Number | Annual Change | Number | Annual Change | Number | Annual Change |
| 2000 | 14,122 | - | 796,236 | - | 59,006,921 | - |
| 2010 | 27,045 | 9.2% | 1,206,433 | 5.2% | 76,750,713 | 3.0% |
| 2021 | 48,905 | 7.2% | 1,897,093 | 5.1% | 100,911,332 | 2.8% |
| 2026 | 56,918 | 3.3% | 2,134,131 | 2.5% | 107,762,233 | 1.4% |

Source: Esri Demographics 2021, Novogradac Consulting LLP, November 2021

Historical population growth in the PMA exceeded the MSA between 2000 and 2010. Both geographic areas experienced population growth greater than the overall nation during the same time period. Population growth in the PMA slowed significantly between 2010 and 2021, however, increased at a faster rate than the MSA and nation. According to ESRI demographic projections, annualized PMA growth is expected to decline significantly to 3.3 percent through 2026, which is above projected growth in the MSA and nation.



**HOUSEHOLDS WITH SENIOR HOUSEHOLDER, 55+**

| Year | PMA | | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | | USA | |
|------|-----|-----|-----|-----|-----|-----|
| | *Number* | *Annual Change* | *Number* | *Annual Change* | *Number* | *Annual Change* |
| 2000 | 8,410 | - | 480,214 | - | 36,303,837 | - |
| 2010 | 18,951 | 12.5% | 845,450 | 7.6% | 50,932,486 | 4.0% |
| 2021 | 24,649 | 2.7% | 1,072,742 | 2.4% | 58,721,000 | 1.4% |
| 2026 | 31,132 | 5.3% | 1,274,861 | 3.8% | 63,906,683 | 1.8% |

Source: Esri Demographics 2021, Novogradac Consulting LLP, November 2021

Historical household growth in the PMA exceeded the MSA between 2000 and 2010. Both geographic areas experienced household growth greater than the overall nation during the same time period. Household growth in the PMA slowed significantly between 2010 and 2021, however, increased at a faster rate than the MSA and nation. According to ESRI demographic projections, annualized PMA growth is expected to increase significantly to 5.3 percent through 2026, which is above the MSA and substantially above the overall nation.

## Senior Household Income

The table below illustrates Median Household Income in the PMA, MSA, and nation from 2000 through 2026 for seniors age 55 to 64.

**MEDIAN HOUSEHOLD INCOME (AGES 55-64)**

| Year | PMA | | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | | USA | |
|------|-----|-----|-----|-----|-----|-----|
| 2021 | $105,296 | - | $83,302 | - | $74,733 | - |
| 2026 | $113,051 | 1.5% | $101,384 | 4.3% | $93,984 | 5.2% |

Source: Esri Demographics 2021, Novogradac Consulting LLP, November 2021

As of 2021, the senior median income in the PMA is above the surrounding MSA. Projected median household income growth in the PMA is below that of the MSA and nation through 2026.

## Conclusion

The Subject property is located in an area where the total and senior population and households are expected increase through 2026.  Additionally, the median household income in the PMA is expected to remain well above that of the MSA and the nation through 2026. The relatively high median household income in the PMA compared to the MSA and nation, combined with the increasing senior population and household levels, suggest ongoing demand for senior multifamily housing in the PMA.



## NEIGHBORHOOD ANALYSIS

The neighborhood surrounding an apartment property often impacts the property's status, image, class, and style of operation, and sometimes its ability to attract and properly serve a particular market segment. This section investigates the property's neighborhood and evaluates any pertinent location factors that could affect its rent, its occupancy, and overall profitability.

### Location and Boundaries

The Subject site is located in the eastern portion of Plano, near Murphy; general neighborhood boundaries include Park Boulevard to the north, Murphy Boulevard to the east, Campbell Road to the south, and North Star Road to the west. The Subject's neighborhood is mixed-use in nature and consists primarily of single-family homes, a golf course, a large park, and some commercial/retail uses situated along major arterial roads. A map of the Subject's neighborhood follows.



### Accessibility

The Subject site is accessible from the east and west sides of Park Vista Road. Park Vista Road provides access to 14th Street (also known as FM Road 544) to the north, which in turn provides access to Murphy, Wylie, and Highway 78 to the east and to Plano Parkway and Highway 75 to the west. Highway 78 provides direct access to Interstate 635 to the southwest, which forms a loop around the Dallas metropolitan area. Plano Parkway provides direct access to Highway 75 to the west as well, which in turn provides access to downtown Dallas and various interstate and highways to the south and to McKinney, Sherman, and Denison to the north. Overall, the accessibility of the Subject's site and neighborhood are considered good.



## Neighborhood Land Uses

The Subject site is located in the eastern portion of Plano, just west of Murphy. Land uses in the northern portion of the Subject's neighborhood consists primarily of single-family homes in good to excellent condition as well as some multifamily uses and vacant land. Land use in the eastern portion of this neighborhood generally consists of single-family homes in good to excellent condition with some commercial uses in good condition concentrated along 14th Street near its intersection with Murphy Road.  Land use in the southern portion of the Subject's neighborhood consists primarily of single-family homes in good to excellent condition as well as Breckinridge Park. Land uses in the western portion of this neighborhood consists primarily of single-family homes in good to excellent condition, multifamily uses in good condition, office uses in good condition, and some industrial uses in average condition. In the central portion of this neighborhood, land uses consist of single-family homes in good to excellent condition, as well as Firewheel Golf Course.

## Public Transportation

The Dallas Area Rapid Transit (DART) provides bus service in the city of Plano and much of the Dallas area. The nearest bus stop is located 1.5 miles west of the Subject site at the intersection of E Plano Parkway and North Star Road. One-way fares are $2.50 for the general population and $3.00 for seniors aged 65 and older, persons with disabilities, Medicare card holders, children aged five to 14, and students. DART also offers rail service and the closest station is located approximately 4.4 miles west of the Subject near the intersection of President George Bush Turnpike and Highway 75.

## Proximity to Local Services

The Subject is close to most important local services as shown in the table below.

### LOCATIONAL AMENITIES

| Map # | Service or Amenity | Distance from Subject (Crow) |
|-------|--------------------|------------------------------|
| 1 | Chase Bank | 0.6 miles |
| 2 | Fire Station | 0.7 miles |
| 3 | Breckinridge Park | 0.7 miles |
| 4 | Walgreens Pharmacy | 0.9 miles |
| 5 | Murphy Police Department | 1.1 miles |
| 6 | Methodist Family Health Center | 1.1 miles |
| 7 | Bus Stop | 1.5 miles |
| 8 | Post Office | 2.0 miles |
| 9 | Kroger | 3.1 miles |
| 10 | Walmart Supercenter | 3.4 miles |
| 11 | Rita and Truett Smith Public Library | 3.4 miles |
| 12 | Sachse Senior Center | 3.6 miles |
| 13 | DART Light Rail Station | 4.4 miles |

Most desirable locational amenities are located less than five miles from the Subject property.  A map with the location of these services is provided on the following page.





## Crime Statistics

The following table shows personal and property crimes for the PMA and MSA as an index, meaning an index of 100 is average. Any number above 100 is above average compared to the national crime index, while any number below 100 indicates lower than average crime.

### 2021 CRIME INDICES

|  | PMA | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area |
|---|---|---|
| **Total Crime*** | **84** | **136** |
| **Personal Crime*** | **48** | **120** |
| Murder | 27 | 116 |
| Rape | 67 | 119 |
| Robbery | 36 | 138 |
| Assault | 52 | 112 |
| **Property Crime*** | **89** | **139** |
| Burglary | 80 | 140 |
| Larceny | 97 | 138 |
| Motor Vehicle Theft | 53 | 138 |

Source: Esri Demographics 2021, Novogradac Consulting LLP, November 2021

*Unweighted aggregations

Total crime indices in the PMA are slightly below the national average and below the MSA. The Subject will offer perimeter fencing and limited access in the lowrise building as security amenities. The upcoming Supply Section of this report provides a more detailed analysis of crime indices on a 0.5 mile basis.



## Conclusion

The Subject will be in an area that includes single-family and multifamily residences and commercial/retail uses, as well as parks and golf courses. Crime does not appear to impact the Subject's neighborhood. Thus, we do not believe that crime will have a detrimental influence on the Subject's marketability or future performance. The Subject will be a compatible use upon completion. We believe the Subject will offer an excellent location for a senior active adult independent living community and will be at a marketing advantage in terms of location.



# COMPETITIVE RENTAL ANALYSIS

## SURVEY OF COMPARABLE PROJECTS

Comparable properties are examined on the basis of physical characteristics, e.g., building type, building age/quality, the level of common amenities, absorption rates, and similarity in rent structure.  We attempted to compare the Subject to properties from the competing market, in order to provide a picture of the general economic health and available supply in the market.

### Description of Property Types Surveyed/Determination of Number of Units

To evaluate the competitive position of the Subject, we performed a field survey of comparable apartment properties.  We visited and surveyed several properties that were excluded from the market survey because they are not considered as comparable to the Subject property due to age, unit mix or location, or unwillingness of management to disclose information.  A total of nine comparables were utilized in our analysis, all of which are located outside of the PMA. There are few senior adult active living communities that exist within the PMA which do not offer meal and other services included in the rent. As such, we expanded our search to areas outside the PMA to find the most comparable properties. The comparables are all adult active living communities which generally do not offer meals and other services in the rents and all are located in the Dallas-Fort Worth metropolitan area, in generally similar locations. Further, all of the comparables have been built within the last two years, with most having been built within the last year. A list and map of excluded properties are also included below.

Comparable properties are examined on the basis of physical characteristics, i.e. building type, age/quality, level of common amenities, absorption, as well as similarity in rent.  We attempted to compare the Subject to developments from the competing market area to provide a picture of the health and available supply in the market.



The following table and map are of the comparable properties used in the supply analysis.



### COMPARABLE PROPERTIES

| # | Comparable Property | City | Rent Structure | Tenancy | Distance to Subject |
|---|---|---|---|---|---|
| **S** | **Bridgemoor At Plano** | **Plano** | **Market** | **Senior** | **-** |
| 1 | Firewheel Town Village* | Garland | Market | Senior | 3.4 miles |
| 2 | Luxe At Cedar Hill* | Cedar Hill | Market | Senior | 32.6 miles |
| 3 | Mcdermott Park* | Plano | Market | Senior | 11.5 miles |
| 4 | Overture At Plano* | Plano | Market | Senior | 8.0 miles |
| 5 | Presidium At Edgestone* | Frisco | Market | Senior | 15.0 miles |
| 6 | Solea Keller* | Fort Worth | Market | Senior | 38.1 miles |
| 7 | Solea Tavolo Park* | Benbrook | Market | Senior | 52.6 miles |
| 8 | The Orchards At Market Plaza* | Plano | Market | Senior | 7.6 miles |
| 9 | The Retreat At Grand Prairie* | Grand Prairie | Market | Senior | 30.1 miles |

*Located outside PMA



**SUMMARY MATRIX**

| Comp # | Property Name | Distance to Subject | Type / Built / Renovated | Rent Structure | Unit Description | # | % | Size (SF) | Restriction | Rent (Adj) | Max Rent? | Waiting List? | Vacant Units | Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject | Bridgemoor At Plano / 1109 Park Vista Road / Plano, TX 75094 / Collin County | - | Various / 3-stories / 2021 / n/a / Senior | Market | 1BR / 1BA | 24 | 7.6% | 810 | Market | $1,675 | N/A | N/A | N/A | N/A |
| | | | | | 1BR / 1BA | 24 | 7.6% | 821 | Market | $1,675 | N/A | N/A | N/A | N/A |
| | | | | | 1BR / 1BA | 20 | 6.3% | 813 | Market | $1,775 | N/A | N/A | N/A | N/A |
| | | | | | 1BR / 1BA | 16 | 5.0% | 813 | Market | $1,885 | N/A | N/A | N/A | N/A |
| | | | | | 1.5BR / 1.5BA | 24 | 7.6% | 953 | Market | $1,875 | N/A | N/A | N/A | N/A |
| | | | | | 1.5BR / 1.5BA | 24 | 7.6% | 948 | Market | $1,975 | N/A | N/A | N/A | N/A |
| | | | | | 1.5BR / 1.5BA | 12 | 3.8% | 948 | Market | $2,085 | N/A | N/A | N/A | N/A |
| | | | | | 2BR / 2BA | 49 | 15.4% | 1,064 | Market | $2,045 | N/A | N/A | N/A | N/A |
| | | | | | 2BR / 2BA | 16 | 5.0% | 1,052 | Market | $2,145 | N/A | N/A | N/A | N/A |
| | | | | | 2BR / 2BA | 20 | 6.3% | 1,052 | Market | $2,255 | N/A | N/A | N/A | N/A |
| | | | | | 2.5BR / 2BA | 41 | 12.9% | 1,195 | Market | $2,275 | N/A | N/A | N/A | N/A |
| | | | | | 2.5BR / 2BA | 12 | 3.8% | 1,169 | Market | $2,375 | N/A | N/A | N/A | N/A |
| | | | | | 2.5BR / 2BA | 36 | 11.3% | 1,169 | Market | $2,485 | N/A | N/A | N/A | N/A |
| | | | | | | 318 | | | | | | | N/A | N/A |
| 1 | Firewheel Town Village / 5151 North President George Bush Highway / Garland, TX 75040 / Dallas County | 3.4 miles | Midrise / 4-stories / 2018 / n/a / Senior | Market | 1BR / 1BA | 102 | 66.2% | 715 | Market | $1,583 | N/A | Yes | 1 | 1.0% |
| | | | | | 1BR / 1BA | N/A | N/A | 732 | Market | $1,548 | N/A | Yes | 0 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 770 | Market | $1,619 | N/A | Yes | 0 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 695 | Market | $1,478 | N/A | Yes | 0 | N/A |
| | | | | | 1.5BR / 1BA | 8 | 5.2% | 940 | Market | $1,954 | N/A | No | 0 | 0.0% |
| | | | | | 2BR / 2BA | 44 | 28.6% | 1,105 | Market | $2,441 | N/A | Yes | 0 | 0.0% |
| | | | | | 2BR / 2BA | N/A | N/A | 1,110 | Market | $2,431 | N/A | No | 0 | N/A |
| | | | | | | 154 | | | | | | | 1 | 0.6% |
| 2 | Luxe At Cedar Hill / 1240 East Pleasant Run Road / Cedar Hill, TX 75104 / Dallas County | 32.6 miles | Midrise / 4-stories / 2020 / n/a / Senior | Market | 1BR / 1BA | N/A | N/A | 653 | Market | $1,123 | N/A | No | 10 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 752 | Market | $1,274 | N/A | No | 9 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 886 | Market | $1,522 | N/A | No | 9 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 952 | Market | $1,658 | N/A | No | 9 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,076 | Market | $1,897 | N/A | No | 10 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,151 | Market | $1,966 | N/A | No | 9 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,366 | Market | $2,450 | N/A | No | 9 | N/A |
| | | | | | | 144 | | | | | | | 65 | 45.1% |
| 3 | Mcdermott Park / 8312 Angels Drive / Plano, TX 75024 / Collin County | 11.5 miles | Midrise / 4-stories / 2017 / n/a / Senior | Market | 1BR / 1BA | N/A | N/A | 703 | Market | $1,449 | N/A | Yes | 3 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 829 | Market | $1,599 | N/A | Yes | 1 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 1,029 | Market | $2,000 | N/A | Yes | 0 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 780 | Market | $1,484 | N/A | Yes | 0 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 780 | Market | $1,499 | N/A | Yes | 0 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 780 | Market | $1,469 | N/A | Yes | 0 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,140 | Market | $2,154 | N/A | Yes | 1 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,226 | Market | $2,599 | N/A | Yes | 1 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,460 | Market | $2,699 | N/A | Yes | 0 | N/A |
| | | | | | | 144 | | | | | | | 6 | 4.2% |
| 4 | Overture At Plano / 500 Coit Road / Plano, TX 75075 / Collin County | 8.0 miles | Midrise / 4-stories / 2016 / n/a / Senior | Market | 0BR / 1BA | 3 | 1.8% | 553 | Market | $1,295 | N/A | No | 0 | 0.0% |
| | | | | | 1BR / 1BA | 5 | 3.0% | 675 | Market | $1,550 | N/A | No | 0 | 0.0% |
| | | | | | 1BR / 1BA | 5 | 3.0% | 695 | Market | $1,750 | N/A | No | 0 | 0.0% |
| | | | | | 1BR / 1BA | 5 | 3.0% | 742 | Market | $1,800 | N/A | No | 0 | 0.0% |
| | | | | | 1BR / 1BA | 5 | 3.0% | 793 | Market | $1,850 | N/A | No | 0 | 0.0% |
| | | | | | 1BR / 1.5BA | 45 | 26.6% | 835 | Market | $1,750 | N/A | No | 4 | 8.9% |
| | | | | | 1BR / 1.5BA | 18 | 10.7% | 863 | Market | $1,950 | N/A | No | 0 | 0.0% |
| | | | | | 1BR / 1.5BA | 5 | 3.0% | 998 | Market | $2,050 | N/A | No | 0 | 0.0% |
| | | | | | 2BR / 2BA | 14 | 8.3% | 1,033 | Market | $2,154 | N/A | No | 1 | 7.1% |
| | | | | | 2BR / 2BA | 15 | 8.9% | 1,116 | Market | $2,540 | N/A | Yes | 0 | 0.0% |
| | | | | | 2BR / 2BA | 15 | 8.9% | 1,177 | Market | $2,600 | N/A | Yes | 0 | 0.0% |
| | | | | | 2BR / 2BA | 19 | 11.2% | 1,507 | Market | $3,048 | N/A | Yes | 0 | 0.0% |
| | | | | | 2BR / 2.5BA | 15 | 8.9% | 1,306 | Market | $3,100 | N/A | Yes | 0 | 0.0% |
| | | | | | | 169 | | | | | | | 5 | 3.0% |
| 5 | Presidium At Edgestone / 5857 Legacy Drive / Frisco, TX 75034 / Denton County | 15.0 miles | Lowrise / 3-stories / 2020 / n/a / Senior | Market | 1BR / 1BA | N/A | N/A | 727 | Market | $1,360 | N/A | No | 9 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 759 | Market | $1,376 | N/A | No | 9 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 766 | Market | $1,401 | N/A | No | 10 | N/A |
| | | | | | 2BR / 1BA | N/A | N/A | 986 | Market | $1,776 | N/A | No | 9 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,000 | Market | $1,890 | N/A | No | 9 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,071 | Market | $1,812 | N/A | No | 9 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,010 | Market | $2,080 | N/A | No | 9 | N/A |
| | | | | | | 188 | | | | | | | 64 | 34.0% |
| 6 | Solea Keller / 11508 Alta Vista Road / Fort Worth, TX 76244 / Tarrant County | 38.1 miles | Lowrise / 3-stories / 2020 / n/a / Senior | Market | 1BR / 1BA | 33 | 17.7% | 658 | Market | $1,399 | N/A | No | 9 | 27.3% |
| | | | | | 1BR / 1BA | 33 | 17.7% | 737 | Market | $1,520 | N/A | No | 10 | 30.3% |
| | | | | | 1BR / 1BA | 33 | 17.7% | 811 | Market | $1,600 | N/A | No | 8 | 24.2% |
| | | | | | 1BR / 1BA | 32 | 17.2% | 977 | Market | $1,699 | N/A | No | 8 | 25.0% |
| | | | | | 2BR / 2BA | 28 | 15.1% | 1,104 | Market | $1,999 | N/A | Yes | 0 | 0.0% |
| | | | | | 2BR / 2BA | 27 | 14.5% | 1,303 | Market | $2,399 | N/A | No | 0 | 0.0% |
| | | | | | | 186 | | | | | | | 35 | 18.8% |
| 7 | Solea Tavolo Park / 7545 Harris Parkway / Benbrook, TX 76132 / Tarrant County | 52.6 miles | Midrise / 4-stories / 2021 / n/a / Senior | Market | 1BR / 1BA | N/A | N/A | 658 | Market | $1,420 | N/A | No | 15 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 737 | Market | $1,402 | N/A | No | 15 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 811 | Market | $1,516 | N/A | No | 38 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 926 | Market | $1,602 | N/A | No | 18 | N/A |
| | | | | | 1.5BR / 1BA | N/A | N/A | 977 | Market | $1,809 | N/A | No | 10 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,104 | Market | $1,991 | N/A | No | 0 | N/A |
| | | | | | 2.5BR / 2BA | N/A | N/A | 1,303 | Market | $2,469 | N/A | No | 4 | N/A |
| | | | | | | 184 | | | | | | | 100 | 54.3% |
| 8 | The Orchards At Market Plaza / 3640 Mapleshade Lane / Plano, TX 75075 / Collin County | 7.6 miles | Midrise / 4-stories / 2020 / n/a / Senior | Market | 1BR / 1BA | N/A | N/A | 759 | Market | $1,696 | N/A | No | 67 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,071 | Market | $2,157 | N/A | No | 1 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,127 | Market | $2,442 | N/A | No | 67 | N/A |
| | | | | | | 180 | | | | | | | 135 | 75.0% |
| 9 | The Retreat At Grand Prairie / 2902 South Belt Line Road / Grand Prairie, TX 75052 / Dallas County | 30.1 miles | Lowrise / 3-stories / 2021 / n/a / Senior | Market | 1BR / 1BA | N/A | N/A | 750 | Market | $1,747 | N/A | No | 30 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 767 | Market | $1,797 | N/A | No | 31 | N/A |
| | | | | | 1BR / 1BA | N/A | N/A | 993 | Market | $2,047 | N/A | No | 0 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,025 | Market | $1,972 | N/A | No | 30 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,101 | Market | $2,054 | N/A | No | 0 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,161 | Market | $2,109 | N/A | No | 31 | N/A |
| | | | | | 2BR / 2BA | N/A | N/A | 1,414 | Market | $2,247 | N/A | No | 0 | N/A |
| | | | | | | 154 | | | | | | | 122 | 79.2% |



**AMENITY MATRIX**

| | Subject | Firewheel Town Village | Luxe At Cedar Hill | Mcdermott Park | Overture At Plano | Presidium At Edgestone | Solea Keller | Solea Tavolo Park | The Orchards At Market | The Retreat At Grand Prairie |
|---|---|---|---|---|---|---|---|---|---|---|
| Rent Structure | Market | Market | Market | Market | Market | Market | Market | Market | Market | Market |
| Tenancy | Senior | Senior | Senior | Senior | Senior | Senior | Senior | Senior | Senior | Senior |
| **Building** | | | | | | | | | | |
| Property Type | Various | Midrise | Midrise | Midrise | Midrise | Lowrise | Lowrise | Midrise | Midrise | Lowrise |
| # of Stories | 3–stories | 4–stories | 4–stories | 4–stories | 4–stories | 3–stories | 3–stories | 4–stories | 4–stories | 3–stories |
| Year Built | 2021 | 2018 | 2020 | 2017 | 2016 | 2020 | 2020 | 2021 | 2020 | 2021 |
| Year Renovated | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Commercial | no | no | no | no | no | no | no | no | no | yes |
| Elevators | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Courtyard | yes | yes | yes | no | yes | no | yes | yes | no | yes |
| **Utility Structure** | | | | | | | | | | |
| Cooking | no | no | no | no | no | no | no | no | no | no |
| Water Heat | no | no | no | no | no | no | no | no | no | no |
| Heat | no | no | no | no | no | no | no | no | no | no |
| Other Electric | no | no | no | no | no | no | no | no | no | no |
| Water | no | no | no | no | no | no | no | no | no | no |
| Sewer | no | no | no | no | no | no | no | no | no | no |
| Trash | no | no | no | no | no | no | no | no | no | yes |
| **Accessibility** | | | | | | | | | | |
| Grab Bars | no | yes | yes | yes | no | yes | yes | yes | yes | yes |
| Hand Rails | no | yes | yes | yes | no | yes | yes | yes | yes | yes |
| Pull Cords | no | yes | yes | yes | no | yes | yes | yes | yes | yes |
| **Unit Amenities** | | | | | | | | | | |
| Balcony/Patio | yes | no | no | yes | yes | yes | yes | yes | no | yes |
| Blinds | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Cable/Satellite | yes | no | no | no | no | no | no | yes | yes | yes |
| Carpeting | no | yes | no | yes | yes | no | no | yes | yes | yes |
| Hardwood | yes | no | yes | no | yes | yes | yes | no | yes | yes |
| Central A/C | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Ceiling Fan | yes | yes | yes | yes | no | yes | yes | yes | yes | yes |
| Coat Closet | yes | yes | yes | yes | no | yes | yes | yes | yes | yes |
| Exterior Storage | yes | no | yes | no | yes | yes | yes | yes | yes | no |
| Vaulted Ceilings | no | no | no | no | no | no | no | no | no | no |
| Walk-In Closet | no | yes | yes | yes | yes | yes | yes | yes | no | yes |
| Washer/Dryer | no | no | no | yes | no | no | yes | yes | yes | yes |
| W/D Hookup | yes | yes | no | yes | no | yes | no | no | no | no |
| **Kitchen** | | | | | | | | | | |
| Dishwasher | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Disposal | yes | yes | yes | yes | no | yes | yes | yes | yes | yes |
| Microwave | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Oven | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Refrigerator | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |


NOVOGRADAC™

**AMENITY MATRIX**

| | Subject | Firewheel Town Village | Luxe At Cedar Hill | Mcdermott Park | Overture At Plano | Presidium At Edgestone | Solea Keller | Solea Tavolo Park | The Orchards At | The Retreat At Grand Prairie |
|---|---|---|---|---|---|---|---|---|---|---|
| Rent Structure | Market | Market | Market | Market | Market | Market | Market | Market | Market | Market |
| Tenancy | Senior | Senior | Senior | Senior | Senior | Senior | Senior | Senior | Senior | Senior |
| **Building** | | | | | | | | | | |
| Property Type | Various | Midrise | Midrise | Midrise | Midrise | Lowrise | Lowrise | Midrise | Midrise | Lowrise |
| # of Stories | 3-stories | 4-stories | 4-stories | 4-stories | 4-stories | 3-stories | 3-stories | 4-stories | 4-stories | 3-stories |
| Year Built | 2021 | 2018 | 2020 | 2017 | 2016 | 2020 | 2020 | 2020 | 2021 | 2021 |
| Year Renovated | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Community** | | | | | | | | | | |
| Business Center | yes | no | yes | yes | no | no | yes | yes | yes | yes |
| Community Room | yes | yes | yes | yes | yes | yes | yes | yes | yes | no |
| Central Laundry | no | no | no | yes | no | no | no | no | no | no |
| On-Site Mgmt | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Concierge | no | no | no | no | yes | no | no | no | no | no |
| **Recreation** | | | | | | | | | | |
| Exercise Facility | yes | yes | yes | yes | yes | yes | yes | yes | yes | no |
| Playground | no | no | no | no | no | no | yes | no | no | no |
| Swimming Pool | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Picnic Area | yes | no | yes | yes | no | no | yes | yes | yes | yes |
| Sport Court | no | no | no | no | no | yes | no | no | no | no |
| Jacuzzi | no | no | no | no | no | no | no | no | no | yes |
| Hot Tub | no | no | no | no | no | no | no | no | no | yes |
| Theatre | no | no | yes | yes | no | no | yes | yes | yes | yes |
| Recreational Area | yes | no | yes | yes | no | yes | yes | yes | yes | yes |
| WiFi | no | no | no | no | no | no | no | no | no | yes |
| Non-Shelter | no | no | no | no | no | no | yes | no | no | no |
| Service | no | yes | no | yes | yes | yes | yes | no | no | no |
| Shuttle Service | yes | yes | no | yes | no | no | no | no | no | no |
| Hairdresser/Barber | yes | yes | no | yes | no | yes | no | yes | no | no |
| Medical | yes | no | no | no | no | yes | no | no | no | no |
| **Security** | | | | | | | | | | |
| Intercom (Buzzer) | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Limited Access | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Perimeter Fencing | no | no | yes | no | no | yes | yes | no | no | yes |
| Video Surveillance | no | no | yes | no | no | no | yes | no | no | yes |
| **Parking** | | | | | | | | | | |
| Carport | yes | yes | yes | yes | yes | no | yes | yes | yes | yes |
| Carport Fee | $35 | $50 | $30 | $65 | $75 | n/a | $70 | $60 | $75 | $55 |
| Garage | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Garage Fee | $85 | $150 | $125 | $125 | $100 | $120 | $100 | $90 | $195 | $90 |
| Off-Street Parking | yes | yes | yes | yes | yes | yes | yes | yes | yes | yes |
| Off-Street Fee | n/a | n/a | n/a | n/a | $0 | n/a | $0 | n/a | n/a | n/a |



### BRIDGEMOOR AT PLANO – PLANO, TX – RENT AND ABSOPRTION LETTER

**RENT AND SQUARE FOOTAGE RANKING – All rents adjusted for utilities and concessions extracted from the market.**

| | One Bedroom One Bath | | One and Half Bedroom One and a Half Bath | | Two Bedroom Two Bath | | Two and Half Bedroom Two Bath | |
|---|---|---|---|---|---|---|---|---|
| Units Surveyed: 1,503 | | | Weighted Occupancy: 64.5% | | | | Weighted Occupancy: 64.5% | |
| | Property | Average | Property | Average | Property | Average | Property | Average |
| RENT | Overture At Plano (Market)(1.5BA) | $2,050 | Bridgemoor At Plano (Market) | $2,085 | Overture At Plano (Market)(2.5BA) | $3,100 | Bridgemoor At Plano (Market) | $2,485 |
| | The Retreat At Grand Prairie (Market) | $2,047 | Bridgemoor At Plano (Market) | $1,975 | Overture At Plano (Market) | $3,048 | Solea Tavolo Park (Market) | $2,469 |
| | Mcdermott Park (Market) | $2,000 | Firewheel Town Village (Market)(1BA) | $1,954 | Mcdermott Park (Market) | $2,699 | Bridgemoor At Plano (Market) | $2,375 |
| | Overture At Plano (Market)(1.5BA) | $1,950 | Bridgemoor At Plano (Market) | $1,875 | Overture At Plano (Market) | $2,600 | Bridgemoor At Plano (Market) | $2,275 |
| | Bridgemoor At Plano (Market) | $1,885 | Solea Tavolo Park (Market)(1BA) | $1,809 | Mcdermott Park (Market) | $2,599 | | |
| | Overture At Plano (Market) | $1,850 | | | Overture At Plano (Market) | $2,540 | | |
| | Overture At Plano (Market) | $1,800 | | | Luxe At Cedar Hill (Market) | $2,450 | | |
| | The Retreat At Grand Prairie (Market) | $1,797 | | | The Orchards At Market Plaza (Market) | $2,442 | | |
| | Bridgemoor At Plano (Market) | $1,775 | | | Firewheel Town Village (Market) | $2,441 | | |
| | Overture At Plano (Market) | $1,750 | | | Firewheel Town Village (Market) | $2,431 | | |
| | Overture At Plano (Market)(1.5BA) | $1,750 | | | Solea Keller (Market) | $2,399 | | |
| | The Retreat At Grand Prairie (Market) | $1,747 | | | Bridgemoor At Plano (Market) | $2,256 | | |
| | Solea Keller (Market) | $1,699 | | | The Retreat At Grand Prairie (Market) | $2,247 | | |
| | The Orchards At Market Plaza (Market) | $1,696 | | | The Orchards At Market Plaza (Market) | $2,157 | | |
| | Bridgemoor At Plano (Market) | $1,675 | | | Mcdermott Park (Market) | $2,154 | | |
| | Bridgemoor At Plano (Market) | $1,675 | | | Overture At Plano (Market) | $2,154 | | |
| | Solea Tavolo Park (Market) | $1,602 | | | Bridgemoor At Plano (Market) | $2,145 | | |
| | Solea Keller (Market) | $1,600 | | | The Retreat At Grand Prairie (Market) | $2,109 | | |
| | Mcdermott Park (Market) | $1,599 | | | Presidium At Edgestone (Market) | $2,080 | | |
| | Firewheel Town Village (Market) | $1,583 | | | The Retreat At Grand Prairie (Market) | $2,054 | | |
| | Overture At Plano (Market) | $1,550 | | | Bridgemoor At Plano (Market) | $2,045 | | |
| | Firewheel Town Village (Market) | $1,548 | | | Solea Keller (Market) | $1,999 | | |
| | Luxe At Cedar Hill (Market) | $1,522 | | | Solea Tavolo Park (Market) | $1,991 | | |
| | Solea Keller (Market) | $1,520 | | | The Retreat At Grand Prairie (Market) | $1,972 | | |
| | Solea Tavolo Park (Market) | $1,516 | | | Luxe At Cedar Hill (Market) | $1,966 | | |
| | Mcdermott Park (Market) | $1,499 | | | Luxe At Cedar Hill (Market) | $1,897 | | |
| | Mcdermott Park (Market) | $1,484 | | | Presidium At Edgestone (Market) | $1,890 | | |
| | Mcdermott Park (Market) | $1,469 | | | Presidium At Edgestone (Market) | $1,812 | | |
| | Mcdermott Park (Market) | $1,449 | | | Presidium At Edgestone (Market)(1BA) | $1,776 | | |
| | Solea Tavolo Park (Market) | $1,420 | | | Luxe At Cedar Hill (Market) | $1,658 | | |
| | Solea Tavolo Park (Market) | $1,402 | | | | | | |
| | Presidium At Edgestone (Market) | $1,401 | | | | | | |
| | Solea Keller (Market) | $1,399 | | | | | | |
| | Presidium At Edgestone (Market) | $1,376 | | | | | | |
| | Presidium At Edgestone (Market) | $1,360 | | | | | | |
| | Luxe At Cedar Hill (Market) | $1,274 | | | | | | |
| | Luxe At Cedar Hill (Market) | $1,123 | | | | | | |



23

BRIDGEMOOR AT PLANO – PLANO, TX – RENT AND ABSOPRTION LETTER

## SQUARE FOOTAGE

| Property | Value | Property | Value | Property | Value | Property | Value |
|---|---|---|---|---|---|---|---|
| Mcdermott Park (Market) | 1,029 | Solea Tavolo Park (Market)(1BA) | 977 | Overture At Plano (Market) | 1,507 | Solea Tavolo Park (Market) | 1,303 |
| Overture At Plano (Market)(1.5BA) | 998 | **Bridgemoor At Plano (Market)** | **953** | Mcdermott Park (Market) | 1,460 | **Bridgemoor At Plano (Market)** | **1,195** |
| The Retreat At Grand Prairie (Market) | 993 | **Bridgemoor At Plano (Market)** | **948** | The Retreat At Grand Prairie (Market) | 1,414 | **Bridgemoor At Plano (Market)** | **1,169** |
| Solea Keller (Market) | 977 | **Bridgemoor At Plano (Market)** | **948** | Luxe At Cedar Hill (Market) | 1,366 | **Bridgemoor At Plano (Market)** | **1,169** |
| Solea Tavolo Park (Market) | 926 | Firewheel Town Village (Market)(1BA) | 940 | Overture At Plano (Market)(2.5BA) | 1,306 | | |
| Luxe At Cedar Hill (Market) | 886 | | | Solea Keller (Market) | 1,303 | | |
| Overture At Plano (Market)(1.5BA) | 863 | | | Mcdermott Park (Market) | 1,226 | | |
| Overture At Plano (Market)(1.5BA) | 835 | | | Overture At Plano (Market) | 1,177 | | |
| Mcdermott Park (Market) | 829 | | | The Retreat At Grand Prairie (Market) | 1,161 | | |
| **Bridgemoor At Plano (Market)** | **821** | | | Luxe At Cedar Hill (Market) | 1,151 | | |
| **Bridgemoor At Plano (Market)** | **813** | | | Mcdermott Park (Market) | 1,140 | | |
| **Bridgemoor At Plano (Market)** | **813** | | | The Orchards At Market Plaza (Market) | 1,127 | | |
| Solea Keller (Market) | 811 | | | Overture At Plano (Market) | 1,116 | | |
| Solea Tavolo Park (Market) | 811 | | | Firewheel Town Village (Market) | 1,110 | | |
| **Bridgemoor At Plano (Market)** | **810** | | | Firewheel Town Village (Market) | 1,105 | | |
| Overture At Plano (Market) | 793 | | | Solea Tavolo Park (Market) | 1,104 | | |
| Mcdermott Park (Market) | 780 | | | Solea Keller (Market) | 1,104 | | |
| Mcdermott Park (Market) | 780 | | | The Retreat At Grand Prairie (Market) | 1,101 | | |
| Mcdermott Park (Market) | 780 | | | Luxe At Cedar Hill (Market) | 1,076 | | |
| The Retreat At Grand Prairie (Market) | 767 | | | The Orchards At Market Plaza (Market) | 1,071 | | |
| Presidium At Edgestone (Market) | 766 | | | Presidium At Edgestone (Market) | 1,071 | | |
| The Orchards At Market Plaza (Market) | 759 | | | **Bridgemoor At Plano (Market)** | **1,064** | | |
| Presidium At Edgestone (Market) | 759 | | | **Bridgemoor At Plano (Market)** | **1,052** | | |
| Luxe At Cedar Hill (Market) | 752 | | | **Bridgemoor At Plano (Market)** | **1,052** | | |
| The Retreat At Grand Prairie (Market) | 750 | | | Overture At Plano (Market) | 1,033 | | |
| Overture At Plano (Market) | 742 | | | The Retreat At Grand Prairie (Market) | 1,025 | | |
| Solea Tavolo Park (Market) | 737 | | | Presidium At Edgestone (Market) | 1,010 | | |
| Solea Keller (Market) | 737 | | | Presidium At Edgestone (Market) | 1,000 | | |
| Firewheel Town Village (Market) | 732 | | | Presidium At Edgestone (Market)(1BA) | 986 | | |
| Presidium At Edgestone (Market) | 727 | | | Luxe At Cedar Hill (Market) | 952 | | |
| Firewheel Town Village (Market) | 715 | | | | | | |
| Mcdermott Park (Market) | 703 | | | | | | |
| Overture At Plano (Market) | 695 | | | | | | |
| Overture At Plano (Market) | 675 | | | | | | |
| Solea Keller (Market) | 658 | | | | | | |
| Solea Tavolo Park (Market) | 658 | | | | | | |
| Luxe At Cedar Hill (Market) | 653 | | | | | | |

## RENT PER SQUARE FOOT

| Property | Value | Property | Value | Property | Value | Property | Value |
|---|---|---|---|---|---|---|---|
| Overture At Plano (Market) | $2.52 | **Bridgemoor At Plano (Market)** | **$2.20** | Overture At Plano (Market)(2.5BA) | $2.37 | **Bridgemoor At Plano (Market)** | **$2.13** |
| Overture At Plano (Market) | $2.43 | **Bridgemoor At Plano (Market)** | **$2.08** | Overture At Plano (Market) | $2.28 | **Bridgemoor At Plano (Market)** | **$2.03** |
| The Retreat At Grand Prairie (Market) | $2.34 | Firewheel Town Village (Market)(1BA) | $2.08 | Firewheel Town Village (Market) | $2.21 | **Bridgemoor At Plano (Market)** | **$1.90** |
| Overture At Plano (Market) | $2.33 | **Bridgemoor At Plano (Market)** | **$1.97** | Overture At Plano (Market) | $2.21 | Solea Tavolo Park (Market) | $1.89 |
| The Retreat At Grand Prairie (Market) | $2.33 | Solea Tavolo Park (Market)(1BA) | $1.85 | Firewheel Town Village (Market) | $2.19 | | |
| **Bridgemoor At Plano (Market)** | **$2.32** | | | The Orchards At Market Plaza (Market) | $2.17 | | |
| Overture At Plano (Market) | $2.30 | | | **Bridgemoor At Plano (Market)** | **$2.14** | | |
| Overture At Plano (Market)(1.5BA) | $2.26 | | | Mcdermott Park (Market) | $2.12 | | |
| The Orchards At Market Plaza (Market) | $2.23 | | | Overture At Plano (Market) | $2.09 | | |
| Firewheel Town Village (Market) | $2.21 | | | Presidium At Edgestone (Market) | $2.06 | | |
| **Bridgemoor At Plano (Market)** | **$2.18** | | | **Bridgemoor At Plano (Market)** | **$2.04** | | |
| Solea Tavolo Park (Market) | $2.16 | | | Overture At Plano (Market) | $2.02 | | |
| Solea Keller (Market) | $2.13 | | | The Orchards At Market Plaza (Market) | $2.01 | | |
| Firewheel Town Village (Market) | $2.11 | | | The Retreat At Grand Prairie (Market) | $1.92 | | |
| Overture At Plano (Market)(1.5BA) | $2.10 | | | **Bridgemoor At Plano (Market)** | **$1.92** | | |
| **Bridgemoor At Plano (Market)** | **$2.07** | | | Presidium At Edgestone (Market) | $1.89 | | |
| Solea Keller (Market) | $2.06 | | | Mcdermott Park (Market) | $1.89 | | |
| The Retreat At Grand Prairie (Market) | $2.06 | | | The Retreat At Grand Prairie (Market) | $1.87 | | |
| Mcdermott Park (Market) | $2.06 | | | Mcdermott Park (Market) | $1.85 | | |
| Overture At Plano (Market)(1.5BA) | $2.05 | | | Solea Keller (Market) | $1.84 | | |
| **Bridgemoor At Plano (Market)** | **$2.04** | | | The Retreat At Grand Prairie (Market) | $1.82 | | |
| Solea Keller (Market) | $1.97 | | | Solea Keller (Market) | $1.81 | | |
| Mcdermott Park (Market) | $1.94 | | | Solea Tavolo Park (Market) | $1.80 | | |
| Mcdermott Park (Market) | $1.93 | | | Presidium At Edgestone (Market)(1BA) | $1.80 | | |
| Mcdermott Park (Market) | $1.92 | | | Luxe At Cedar Hill (Market) | $1.79 | | |
| Mcdermott Park (Market) | $1.90 | | | Luxe At Cedar Hill (Market) | $1.76 | | |
| Solea Tavolo Park (Market) | $1.90 | | | Luxe At Cedar Hill (Market) | $1.74 | | |
| Mcdermott Park (Market) | $1.88 | | | Luxe At Cedar Hill (Market) | $1.71 | | |
| Presidium At Edgestone (Market) | $1.87 | | | Presidium At Edgestone (Market) | $1.69 | | |
| Solea Tavolo Park (Market) | $1.87 | | | The Retreat At Grand Prairie (Market) | $1.59 | | |
| Presidium At Edgestone (Market) | $1.83 | | | | | | |
| Presidium At Edgestone (Market) | $1.81 | | | | | | |
| Solea Keller (Market) | $1.74 | | | | | | |
| Solea Tavolo Park (Market) | $1.73 | | | | | | |
| Luxe At Cedar Hill (Market) | $1.72 | | | | | | |
| Luxe At Cedar Hill (Market) | $1.72 | | | | | | |
| Luxe At Cedar Hill (Market) | $1.69 | | | | | | |


NOVOGRADAC

## PROPERTY PROFILE REPORT

### Bridgemoor At Plano

| | |
|---|---|
| Effective Rent Date | 11/17/2021 |
| Location | 1109 Park Vista Road<br>Plano, TX 75094<br>Collin County |
| Distance | N/A |
| Units | 318 |
| Vacant Units | N/A |
| Vacancy Rate | N/A |
| Type | Various (age-restricted) (3 stories) |
| Year Built/Renovated | 2021 / N/A |
| Marketing Began | N/A |
| Leasing Began | N/A |
| Last Unit Leased | N/A |
| Major Competitors | N/A |
| Tenant Characteristics | Seniors 55+ |
| Contact Name | N/A |
| Phone | N/A |

### Market Information / Utilities

| Market Information | | Utilities | |
|---|---|---|---|
| Program | Market | A/C | not included -- central |
| Annual Turnover Rate | N/A | Cooking | not included -- electric |
| Units/Month Absorbed | N/A | Water Heat | not included -- electric |
| HCV Tenants | N/A | Heat | not included -- electric |
| Leasing Pace | N/A | Other Electric | not included |
| Annual Chg. in Rent | N/A | Water | not included |
| Concession | See comments | Sewer | not included |
| Waiting List | None | Trash Collection | not included |

### Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Lowrise (3 stories) | 24 | 810 | $1,675 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 1 | 1 | Lowrise (3 stories) | 24 | 821 | $1,675 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 1 | 1 | One-story | 20 | 813 | $1,775 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 1 | 1 | One-story | 16 | 813 | $1,885 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 1.5 | Lowrise (3 stories) | 24 | 953 | $1,875 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 1.5 | One-story | 24 | 948 | $1,975 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 1.5 | One-story | 12 | 948 | $2,085 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | 49 | 1,064 | $2,045 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | 41 | 1,193 | $2,275 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 2 | One-story | 16 | 1,052 | $2,145 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 2 | One-story | 20 | 1,052 | $2,255 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 2 | One-story | 12 | 1,169 | $2,375 | $0 | Market | N/A | N/A | N/A | N/A | None |
| 2 | 2 | One-story | 36 | 1,169 | $2,485 | $0 | Market | N/A | N/A | N/A | N/A | None |

© Novogradac & Company LLP 2021 All Rights Reserved.

**Bridgemoor At Plano, continued**

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| 1BR / 1BA | $1,675 - $1,885 | $0 | $1,675 - $1,885 | $0 | $1,675 - $1,885 |
| 2BR / 1.5BA | $1,875 - $2,085 | $0 | $1,875 - $2,085 | $0 | $1,875 - $2,085 |
| 2BR / 2BA | $2,045 - $2,485 | $0 | $2,045 - $2,485 | $0 | $2,045 - $2,485 |

## Amenities

**In-Unit**
Balcony/Patio
Cable/Satellite/Internet
Central A/C
Dishwasher
Ceiling Fan
Microwave
Refrigerator
Washer/Dryer hookup

Blinds
Carpet/Hardwood
Coat Closet
Exterior Storage($80.00)
Garbage Disposal
Oven
Vaulted Ceilings

**Security**
Intercom (Buzzer)
Limited Access

**Services**
Shuttle Service

**Property**
Business Center/Computer Lab
Clubhouse/Meeting Room/Community
Elevators
Garage
On-Site Management
Recreation Areas

Carport($35.00)
Courtyard
Exercise Facility
Off-Street Parking
Picnic Area
Swimming Pool

**Premium**
Hairdresser / Barber
Medical Professional

**Other**
Bistro/bar, coffee bar, putting

## Comments

The 813-square foot one-bedroom units with rents of $1,825, 948-square foot one-bedroom units with rents of $2,000, the 1,052-square foot two-bedroom units with rents of $2,225, and the 1,169-square foot two-bedroom units with rents of $2,300 all include attached garages. The property will offer a la carte meals, including dinner and limited continental breakfasts.

Management is currently offering the following move in specials: half off rent for the first two months, waiving one-time community fee of $750, and one-time administration fee of $75

© Novogradac & Company LLP 2021 All Rights Reserved.

## Bridgemoor At Plano, continued

## Trend Report

Vacancy Rates

| 4Q20 | 4Q21 |
|------|------|
| N/A  | N/A  |

## Trend: Market

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $1,675 - $1,885 | $0 | $1,675 - $1,885 | $1,675 - $1,885 |
| **2021** | 4 | N/A | $1,675 - $1,885 | $0 | $1,675 - $1,885 | $1,675 - $1,885 |

**2BR / 1.5BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $1,875 - $2,085 | $0 | $1,875 - $2,085 | $1,875 - $2,085 |
| **2021** | 4 | N/A | $1,875 - $2,085 | $0 | $1,875 - $2,085 | $1,875 - $2,085 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $2,045 - $2,485 | $0 | $2,045 - $2,485 | $2,045 - $2,485 |
| **2021** | 4 | N/A | $2,045 - $2,485 | $0 | $2,045 - $2,485 | $2,045 - $2,485 |

## Trend: Comments

4Q20    The 813-square foot one-bedroom units with rents of $1,825, 948-square foot one-bedroom units with rents of $2,000, the 1,052-square foot two-bedroom units with rents of $2,300 all include attached garages. The property will offer a la carte meals, including dinner and limited continental breakfasts.

4Q21    The 813-square foot one-bedroom units with rents of $1,825, 948-square foot one-bedroom units with rents of $2,000, the 1,052-square foot two-bedroom units with rents of $2,225, and the 1,169-square foot two-bedroom units with rents of $2,300 all include attached garages. The property will offer a la carte meals, including dinner and limited continental breakfasts.

Management is currently offering the following move in specials: half off rent for the first two months, waiving one-time community fee of $750, and one-time administration fee of $75

© Novogradac & Company LLP 2021 All Rights Reserved.

# PROPERTY PROFILE REPORT

## Firewheel Town Village

| | |
|---|---|
| Effective Rent Date | 10/13/2021 |
| Location | 5151 North President George Bush Highway<br>Garland, TX 75040<br>Dallas County |
| Distance | N/A |
| Units | 154 |
| Vacant Units | 1 |
| Vacancy Rate | 0.6% |
| Type | Midrise (age-restricted) (4 stories) |
| Year Built/Renovated | 2018 / N/A |
| Marketing Began | 8/01/2018 |
| Leasing Began | 11/01/2018 |
| Last Unit Leased | N/A |
| Major Competitors | None identified |
| Tenant Characteristics | Seniors 55+ |
| Contact Name | Renee |
| Phone | 972-264-8500 |



## Market Information

| | |
|---|---|
| Program | Market |
| Annual Turnover Rate | 8% |
| Units/Month Absorbed | N/A |
| HCV Tenants | 0% |
| Leasing Pace | Pre-leased |
| Annual Chg. in Rent | Fluctuate daily, all rents increased |
| Concession | None |
| Waiting List | Yes: three households |

## Utilities

| | |
|---|---|
| A/C | not included -- central |
| Cooking | not included -- electric |
| Water Heat | not included -- electric |
| Heat | not included -- electric |
| Other Electric | not included |
| Water | not included |
| Sewer | not included |
| Trash Collection | not included |

## Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Midrise (4 stories) | 102 | 715 | $1,583 | $0 | Market | Yes | 1 | 1.0% | N/A | None |
| 1 | 1 | Midrise (4 stories) | N/A | 732 | $1,548 | $0 | Market | Yes | 0 | N/A | N/A | AVG |
| 1 | 1 | Midrise (4 stories) | N/A | 770 | $1,619 | $0 | Market | Yes | 0 | N/A | N/A | HIGH |
| 1 | 1 | Midrise (4 stories) | N/A | 695 | $1,478 | $0 | Market | Yes | 0 | N/A | N/A | LOW |
| 1.5 | 1 | Midrise (4 stories) | 8 | 940 | $1,954 | $0 | Market | No | 0 | 0.0% | N/A | None |
| 2 | 2 | Midrise (4 stories) | 44 | 1,105 | $2,441 | $0 | Market | Yes | 0 | 0.0% | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 1,110 | $2,431 | $0 | Market | No | 0 | N/A | N/A | None |

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| 1BR / 1BA | $1,478 - $1,619 | $0 | $1,478 - $1,619 | $0 | $1,478 - $1,619 |
| 1.5BR / 1BA | $1,954 | $0 | $1,954 | $0 | $1,954 |
| 2BR / 2BA | $2,431 - $2,441 | $0 | $2,431 - $2,441 | $0 | $2,431 - $2,441 |

© Novogradac & Company LLP 2021 All Rights Reserved.

## Firewheel Town Village, continued

## Amenities

**In-Unit**
Blinds
Central A/C
Dishwasher
Garbage Disposal
Hand Rails
Oven
Refrigerator
Washer/Dryer hookup

Carpeting
Coat Closet
Ceiling Fan
Grab Bars
Microwave
Pull Cords
Walk-In Closet

**Security**
Intercom (Buzzer)
Limited Access

**Services**
Shuttle Service

**Property**
Carport($50.00)
Courtyard
Exercise Facility
Off-Street Parking
Service Coordination

Clubhouse/Meeting Room/Community
Elevators
Garage($150.00)
On-Site Management
Swimming Pool

**Premium**
Hairdresser / Barber

**Other**
Dog Park

## Comments

The property manager reported the initial lease-up phase has ended. The contact noted that lease-up was greatly affected by the ongoing COVID-19 pandemic. However, the property manager stated no ill effects to the property as a result of the COVID-19 pandemic as of the date of this interview. The contact reported a turnover rate of only one unit per month as the units rarely become vacant. The contact also stated they have no information on the demand for senior living in the area. The contact was unable to provide information regarding the absorption rate.

© Novogradac & Company LLP 2021 All Rights Reserved.

**Firewheel Town Village, continued**

## Trend Report

**Vacancy Rates**

| 4Q20 | 1Q21 | 4Q21 |
|---|---|---|
| 31.8% | 9.7% | 0.6% |

## Trend: Market

**1.5BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|---|---|---|---|---|---|---|
| 2020 | 4 | N/A | N/A | $0 | N/A | N/A |
| 2021 | 1 | N/A | $1,749 | $0 | $1,749 | $1,749 |
| 2021 | 4 | 0.0% | $1,954 | $0 | $1,954 | $1,954 |

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|---|---|---|---|---|---|---|
| 2020 | 4 | N/A | $1,232 - $1,357 | $154 - $170 | $1,078 - $1,187 | $1,078 - $1,187 |
| 2021 | 1 | N/A | $1,164 - $1,299 | $0 | $1,164 - $1,299 | $1,164 - $1,299 |
| 2021 | 4 | N/A | $1,478 - $1,619 | $0 | $1,478 - $1,619 | $1,478 - $1,619 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|---|---|---|---|---|---|---|
| 2020 | 4 | N/A | $1,814 - $2,019 | $227 - $252 | $1,587 - $1,767 | $1,587 - $1,767 |
| 2021 | 1 | N/A | $1,579 - $2,299 | $0 | $1,579 - $2,299 | $1,579 - $2,299 |
| 2021 | 4 | N/A | $2,431 - $2,441 | $0 | $2,431 - $2,441 | $2,431 - $2,441 |

## Trend: Comments

4Q20 — The property is still in the initial lease-up phase. The property began leasing in August 2018 and opened in November 2018. The contact did not have an estimate for when lease-up would be completed. The contact noted that lease-up has been greatly affected by the ongoing COVID-19 pandemic. Many prospective tenants are reluctant to move during the pandemic, and traffic has slowed at the property since the pandemic began. One tenant has backed out of their lease due to the pandemic. The contact was unable to provide data for the number of leases signed before the pandemic began; however, between April and September, the property was averaging one lease a month. Traffic and interest has slowly started to improve in September and October; however, the property is expecting a 25 percent budget shortfall due to the pandemic. The property is offering virtual tours, self-guided tours, and normal tours of units. The contact noted that existing residents have not experienced any challenges in paying rent due to the pandemic. The rents were not available for the 940-square foot one-bedroom units with den. The property does not accept Housing Choice Vouchers.

1Q21 — The property manager reported the initial lease-up phase has ended. The contact noted that lease-up has been greatly affected by the ongoing COVID-19 pandemic. However, the property manager stated no ill effects to the property as a result of the COVID-19 pandemic as pf the date of this interview.

4Q21 — The property manager reported the initial lease-up phase has ended. The contact noted that lease-up was greatly affected by the ongoing COVID-19 pandemic. However, the property manager stated no ill effects to the property as a result of the COVID-19 pandemic as of the date of this interview. The contact reported a turnover rate of only one unit per month as the units rarely become vacant. The contact also stated they have no information on the demand for senior living in the area. The contact was unable to provide information regarding the absorption rate.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Firewheel Town Village, continued

## Photos





© Novogradac & Company LLP 2021 All Rights Reserved.

# PROPERTY PROFILE REPORT

## Luxe At Cedar Hill

| | |
|---|---|
| Effective Rent Date | 10/26/2021 |
| Location | 1240 East Pleasant Run Road<br>Cedar Hill, TX 75104<br>Dallas County |
| Distance | N/A |
| Units | 144 |
| Vacant Units | 65 |
| Vacancy Rate | 45.1% |
| Type | Midrise (age-restricted) (4 stories) |
| Year Built/Renovated | 2020 / N/A |
| Marketing Began | 7/01/2020 |
| Leasing Began | 8/21/2020 |
| Last Unit Leased | N/A |
| Major Competitors | None identified |
| Tenant Characteristics | Seniors 55+ |
| Contact Name | Jordan |
| Phone | 972-945-5893 |



## Market Information

| | |
|---|---|
| Program | Market |
| Annual Turnover Rate | 3% |
| Units/Month Absorbed | 6 |
| HCV Tenants | 0% |
| Leasing Pace | Within 5 days |
| Annual Chg. in Rent | None reported |
| Concession | One month free |
| Waiting List | None |

## Utilities

| | |
|---|---|
| A/C | not included -- central |
| Cooking | not included -- electric |
| Water Heat | not included -- electric |
| Heat | not included -- electric |
| Other Electric | not included |
| Water | not included |
| Sewer | not included |
| Trash Collection | not included |

## Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Midrise (4 stories) | N/A | 653 | $1,225 | $102 | Market | No | 10 | N/A | N/A | None |
| 1 | 1 | Midrise (4 stories) | N/A | 752 | $1,390 | $116 | Market | No | 9 | N/A | N/A | None |
| 1 | 1 | Midrise (4 stories) | N/A | 886 | $1,660 | $138 | Market | No | 9 | N/A | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 952 | $1,809 | $151 | Market | No | 9 | N/A | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 1,076 | $2,067 | $170 | Market | No | 10 | N/A | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 1,151 | $2,145 | $179 | Market | No | 9 | N/A | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 1,366 | $2,650 | $200 | Market | No | 9 | N/A | N/A | None |

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| 1BR / 1BA | $1,225 - $1,660 | $102 - $138 | $1,123 - $1,522 | $0 | $1,123 - $1,522 |
| 2BR / 2BA | $1,809 - $2,650 | $151 - $200 | $1,658 - $2,450 | $0 | $1,658 - $2,450 |

© Novogradac & Company LLP 2021 All Rights Reserved.

## Luxe At Cedar Hill, continued

## Amenities

**In-Unit**

| | |
|---|---|
| Blinds | Carpet/Hardwood |
| Central A/C | Coat Closet |
| Dishwasher | Exterior Storage($30.00) |
| Ceiling Fan | Garbage Disposal |
| Grab Bars | Hand Rails |
| Microwave | Oven |
| Pull Cords | Refrigerator |
| Walk-In Closet | Washer/Dryer |

**Security**

Intercom (Buzzer)
Limited Access
Perimeter Fencing

**Services**

None

**Property**

| | |
|---|---|
| Business Center/Computer Lab | Carport($30.00) |
| Clubhouse/Meeting Room/Community | Courtyard |
| Elevators | Exercise Facility |
| Garage($125.00) | Off-Street Parking |
| On-Site Management | Picnic Area |
| Recreation Areas | Swimming Pool |
| Theatre | |

**Premium**

None

**Other**

Dog Park, Putting Green, Yoga

## Comments

The property is in lease-up. The property began leasing in July 2020 and opened on August 21, 2020. The contact noted that some prospective tenants have been reluctant to move due to the ongoing COVID-19 pandemic. The contact reported that leasing has not been significantly impacted by the pandemic; however, they began leasing during the pandemic so have no point of comparison. The property is offering typical in-person tours of the property. Exterior storage is available for $30 per month. The property does not accept Housing Choice Vouchers. The property recently surpassed its one year since opening date. They have not had any changes in rent since opening and have only had four total moveouts. The property has decreased its vacancy from 90 percent, down to 45 percent since opening 4Q 2020. The contact also noted they project three renewals in the next 90 days.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Luxe At Cedar Hill, continued

## Trend Report

Vacancy Rates

| 4Q20 | 4Q21 |
|------|------|
| 90.3% | 45.1% |

## Trend: Market

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $1,225 - $1,660 | $102 - $138 | $1,123 - $1,522 | $1,123 - $1,522 |
| **2021** | 4 | N/A | $1,225 - $1,660 | $102 - $138 | $1,123 - $1,522 | $1,123 - $1,522 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $1,809 - $2,395 | $151 - $200 | $1,658 - $2,195 | $1,658 - $2,195 |
| **2021** | 4 | N/A | $1,809 - $2,650 | $151 - $200 | $1,658 - $2,450 | $1,658 - $2,450 |

## Trend: Comments

4Q20    The property is in lease-up. The property began leasing in July 2020 and opened on August 21, 2020. The contact noted that some prospective tenants have been reluctant to move due to the ongoing COVID-19 pandemic. The contact reported that leasing has not been significantly impacted by the pandemic; however, they began leasing during the pandemic so have no point of comparison. The property is offering typical in-person tours of the property. Exterior storage is available for $30 per month. The property does not accept Housing Choice Vouchers.

4Q21    The property is in lease-up. The property began leasing in July 2020 and opened on August 21, 2020. The contact noted that some prospective tenants have been reluctant to move due to the ongoing COVID-19 pandemic. The contact reported that leasing has not been significantly impacted by the pandemic; however, they began leasing during the pandemic so have no point of comparison. The property is offering typical in-person tours of the property. Exterior storage is available for $30 per month. The property does not accept Housing Choice Vouchers. The property recently surpassed its one year since opening date. They have not had any changes in rent since opening and have only had four total moveouts. The property has decreased its vacancy from 90 percent, down to 45 percent since opening 4Q 2020. The contact also noted they project three renewals in the next 90 days.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Luxe At Cedar Hill, continued

## Photos





© Novogradac & Company LLP 2021 All Rights Reserved.

# PROPERTY PROFILE REPORT

## Mcdermott Park

| | |
|---|---|
| Effective Rent Date | 11/04/2021 |
| Location | 8312 Angels Drive |
| | Plano, TX 75024 |
| | Collin County |
| Distance | N/A |
| Units | 144 |
| Vacant Units | 6 |
| Vacancy Rate | 4.2% |
| Type | Midrise (age-restricted) (4 stories) |
| Year Built/Renovated | 2017 / N/A |
| Marketing Began | N/A |
| Leasing Began | N/A |
| Last Unit Leased | N/A |
| Major Competitors | None identified |
| Tenant Characteristics | Seniors 55+ |
| Contact Name | Alexis |
| Phone | 972-430-6615 |



## Market Information

| | |
|---|---|
| Program | Market |
| Annual Turnover Rate | 15% |
| Units/Month Absorbed | N/A |
| HCV Tenants | 0% |
| Leasing Pace | Pre-leased |
| Annual Chg. in Rent | Fluctuates daily; Increased 20-35% |
| Concession | None |
| Waiting List | Yes: 15 households |

## Utilities

| | |
|---|---|
| A/C | not included -- central |
| Cooking | not included -- electric |
| Water Heat | not included -- electric |
| Heat | not included -- electric |
| Other Electric | not included |
| Water | not included |
| Sewer | not included |
| Trash Collection | not included |

## Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Midrise (4 stories) | N/A | 703 | $1,449 | $0 | Market | Yes | 3 | N/A | N/A | None |
| 1 | 1 | Midrise (4 stories) | N/A | 829 | $1,599 | $0 | Market | Yes | 1 | N/A | N/A | None |
| 1 | 1 | Midrise (4 stories) | N/A | 1,029 | $2,000 | $0 | Market | Yes | 0 | N/A | N/A | None |
| 1 | 1 | Midrise (4 stories) | N/A | 780 | $1,484 | $0 | Market | Yes | 0 | N/A | N/A | AVG* |
| 1 | 1 | Midrise (4 stories) | N/A | 780 | $1,499 | $0 | Market | Yes | 0 | N/A | N/A | HIGH* |
| 1 | 1 | Midrise (4 stories) | N/A | 780 | $1,469 | $0 | Market | Yes | 0 | N/A | N/A | LOW* |
| 2 | 2 | Midrise (4 stories) | N/A | 1,140 | $2,154 | $0 | Market | Yes | 1 | N/A | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 1,226 | $2,599 | $0 | Market | Yes | 1 | N/A | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 1,460 | $2,699 | $0 | Market | Yes | 0 | N/A | N/A | None |

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| 1BR / 1BA | $1,449 - $2,000 | $0 | $1,449 - $2,000 | $0 | $1,449 - $2,000 |
| 2BR / 2BA | $2,154 - $2,699 | $0 | $2,154 - $2,699 | $0 | $2,154 - $2,699 |

© Novogradac & Company LLP 2021 All Rights Reserved.

## Mcdermott Park, continued

## Amenities

### In-Unit

Balcony/Patio
Carpeting
Coat Closet
Exterior Storage($60.00)
Garbage Disposal
Hand Rails
Oven
Refrigerator
Walk-In Closet

Blinds
Central A/C
Dishwasher
Ceiling Fan
Grab Bars
Microwave
Pull Cords
Vaulted Ceilings
Washer/Dryer hookup

### Security

Intercom (Buzzer)
Limited Access
Video Surveillance

### Services

Shuttle Service

### Property

Business Center/Computer Lab
Clubhouse/Meeting Room/Community
Exercise Facility
Central Laundry
On-Site Management
Recreation Areas
Swimming Pool

Carport($65.00)
Elevators
Garage($125.00)
Off-Street Parking
Picnic Area
Service Coordination
Theatre

### Premium

Hairdresser / Barber

### Other

Library, Game Room

## Comments

The property provides organized activities including card games, art classes, music classes, and dances. This property also provides scheduled transportation. Meal service is not offered at the property. The contact did not report an increase in bad debt associated with the ongoing COVID-19 pandemic, but noted that traffic slowed significantly due to restrictions; however, the property has made a full recovery. The contact could not determine an annual turnover rate. The property does not accept Housing Choice Vouchers. Garage parking is an additional $125 per month. There are currently 15 households on the waiting list. Rents have increased 20-35% and the contact noted that some units have undergone renovations in the last year.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Mcdermott Park, continued

## Trend Report

Vacancy Rates

| 2Q20 | 2Q21 | 3Q21 | 4Q21 |
|------|------|------|------|
| 26.4% | 11.8% | 3.5% | 4.2% |

## Trend: Market

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| 2020 | 2 | N/A | $1,317 - $2,040 | $0 | $1,317 - $2,040 | $1,317 - $2,040 |
| 2021 | 2 | N/A | $1,329 - $1,799 | $0 | $1,329 - $1,799 | $1,329 - $1,799 |
| 2021 | 3 | N/A | $1,469 - $2,000 | $0 | $1,469 - $2,000 | $1,469 - $2,000 |
| 2021 | 4 | N/A | $1,449 - $2,000 | $0 | $1,449 - $2,000 | $1,449 - $2,000 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| 2020 | 2 | N/A | $1,885 - $2,270 | $0 | $1,885 - $2,270 | $1,885 - $2,270 |
| 2021 | 2 | N/A | $1,829 - $1,979 | $0 | $1,829 - $1,979 | $1,829 - $1,979 |
| 2021 | 3 | N/A | $1,999 - $2,699 | $0 | $1,999 - $2,699 | $1,999 - $2,699 |
| 2021 | 4 | N/A | $2,154 - $2,699 | $0 | $2,154 - $2,699 | $2,154 - $2,699 |

## Trend: Comments

2Q20    The property provides organized activities including card games, art classes, music classes, and dances. This property also provides scheduled transportation. Meal service is not offered at the property. All amenities at the property are currently closed to residents and the main office is closed to all visitors due to the recent COVID-19 pandemic. The property is conducting in-person tours of units and is slowly starting to open up the property again, but many prospective tenants are reluctant to move during the pandemic. The property does not accept Housing Choice Vouchers. The property's high vacancy rate is due to the development still being in initial lease-up.

2Q21    The property provides organized activities including card games, art classes, music classes, and dances. This property also provides scheduled transportation. Meal service is not offered at the property. The contact did not report an increase in bad debt associated with the ongoing COVID-19 pandemic, but noted that traffic slowed significantly due to restrictions and that the slightly elevated vacancy rate at this time may be a lingering effect. Exterior storage is available for $60 to $90 per month. The property does not accept Housing Choice Vouchers.

3Q21    The property provides organized activities including card games, art classes, music classes, and dances. This property also provides scheduled transportation. Meal service is not offered at the property. The contact did not report an increase in bad debt associated with the ongoing COVID-19 pandemic, but noted that traffic slowed significantly due to restrictions; however, the property has made a full recovery. The contact could not determine an annual turnover rate. The property does not accept Housing Choice Vouchers. Garage parking is an additional $150 per month. There are currently 10 households on the two-bedroom waiting list and four households on the one-bedroom waiting list.

4Q21    The property provides organized activities including card games, art classes, music classes, and dances. This property also provides scheduled transportation. Meal service is not offered at the property. The contact did not report an increase in bad debt associated with the ongoing COVID-19 pandemic, but noted that traffic slowed significantly due to restrictions; however, the property has made a full recovery. The contact could not determine an annual turnover rate. The property does not accept Housing Choice Vouchers. Garage parking is an additional $125 per month. There are currently 15 households on the waiting list. Rents have increased 20-35% and the contact noted that some units have undergone renovations in the last year.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Mcdermott Park, continued

## Photos



© Novogradac & Company LLP 2021 All Rights Reserved.

## PROPERTY PROFILE REPORT

| Overture At Plano |
|---|

| | |
|---|---|
| Effective Rent Date | 11/04/2021 |
| Location | 500 Coit Road<br>Plano, TX 75075<br>Collin County |
| Distance | N/A |
| Units | 169 |
| Vacant Units | 5 |
| Vacancy Rate | 3.0% |
| Type | Midrise (age-restricted) (4 stories) |
| Year Built/Renovated | 2016 / N/A |
| Marketing Began | N/A |
| Leasing Began | N/A |
| Last Unit Leased | N/A |
| Major Competitors | Preston Place |
| Tenant Characteristics | Seniors 55+, typically 60-70 |
| Contact Name | Sheila |
| Phone | 844-421-4870 |

| Market Information | | Utilities | |
|---|---|---|---|
| Program | Market | A/C | not included -- central |
| Annual Turnover Rate | 10% | Cooking | not included -- electric |
| Units/Month Absorbed | N/A | Water Heat | not included -- electric |
| HCV Tenants | 0% | Heat | not included -- electric |
| Leasing Pace | Within one week | Other Electric | not included |
| Annual Chg. in Rent | Industry Standard Increase | Water | not included |
| Concession | See comments - one month free | Sewer | not included |
| Waiting List | Yes: 3 HH's for 2B units only | Trash Collection | not included |

### Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | Midrise (4 stories) | 3 | 553 | $1,295 | $0 | Market | No | 0 | 0.0% | N/A | None |
| 1 | 1 | Midrise (4 stories) | 5 | 675 | $1,550 | $0 | Market | No | 0 | 0.0% | N/A | None |
| 1 | 1 | Midrise (4 stories) | 5 | 695 | $1,750 | $0 | Market | No | 0 | 0.0% | N/A | None |
| 1 | 1 | Midrise (4 stories) | 5 | 742 | $1,800 | $0 | Market | No | 0 | 0.0% | N/A | None |
| 1 | 1 | Midrise (4 stories) | 5 | 793 | $1,850 | $0 | Market | No | 0 | 0.0% | N/A | None |
| 1 | 1.5 | Midrise (4 stories) | 45 | 835 | $1,909 | $159 | Market | No | 4 | 8.9% | N/A | None |
| 1 | 1.5 | Midrise (4 stories) | 18 | 863 | $1,950 | $0 | Market | No | 0 | 0.0% | N/A | None |
| 1 | 1.5 | Midrise (4 stories) | 5 | 998 | $2,050 | $0 | Market | No | 0 | 0.0% | N/A | None |
| 2 | 2 | Midrise (4 stories) | 14 | 1,033 | $2,350 | $196 | Market | No | 1 | 7.1% | N/A | None |
| 2 | 2 | Midrise (4 stories) | 15 | 1,116 | $2,540 | $0 | Market | Yes | 0 | 0.0% | N/A | None |
| 2 | 2 | Midrise (4 stories) | 15 | 1,177 | $2,600 | $0 | Market | Yes | 0 | 0.0% | N/A | None |
| 2 | 2 | Midrise (4 stories) | 19 | 1,507 | $3,048 | $0 | Market | Yes | 0 | 0.0% | N/A | None |
| 2 | 2.5 | Midrise (4 stories) | 15 | 1,306 | $3,100 | $0 | Market | Yes | 0 | 0.0% | N/A | None |

© Novogradac & Company LLP 2021 All Rights Reserved.

**Overture At Plano, continued**

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| Studio / 1BA | $1,295 | $0 | $1,295 | $0 | $1,295 |
| 1BR / 1BA | $1,550 - $1,850 | $0 | $1,550 - $1,850 | $0 | $1,550 - $1,850 |
| 1BR / 1.5BA | $1,909 - $2,050 | $0 - $159 | $1,750 - $2,050 | $0 | $1,750 - $2,050 |
| 2BR / 2BA | $2,350 - $3,048 | $0 - $196 | $2,154 - $3,048 | $0 | $2,154 - $3,048 |
| 2BR / 2.5BA | $3,100 | $0 | $3,100 | $0 | $3,100 |

## Amenities

**In-Unit**

Balcony/Patio
Carpet/Hardwood
Central A/C
Microwave
Refrigerator

Blinds
Carpeting
Dishwasher
Oven
Walk-In Closet

**Security**

Intercom (Buzzer)
Limited Access

**Services**

None

**Property**

Clubhouse/Meeting Room/Community
Courtyard
Exercise Facility
Off-Street Parking
Service Coordination

Concierge
Elevators
Garage
On-Site Management

**Premium**

None

**Other**

Library, Media center

## Comments

According to the contact, no utilities are included in rent. Approximately 86 percent of tenants are former homeowners. Other amenities include a spa, yoga/art studio, and a theater. The property has a small waiting list on two-bedroom units only. Management is currently offering the following concession for vacant units: If a tenant signs a lease in November, they get December's rent for free. The contact noted the annual change in rent is just an industry standard increase but could not provide details.

© Novogradac & Company LLP 2021 All Rights Reserved.

**Overture At Plano, continued**

## Trend Report

Vacancy Rates

| 2Q18 | 4Q21 |
|------|------|
| 12.4% | 3.0% |

## Trend: Market

**1BR / 1.5BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2018** | 2 | 16.2% | $1,909 - $2,123 | $0 | $1,909 - $2,123 | $1,909 - $2,123 |
| **2021** | 4 | 5.9% | $1,909 - $2,050 | $0 - $159 | $1,750 - $2,050 | $1,750 - $2,050 |

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2018** | 2 | 10.0% | $1,625 - $1,800 | $0 | $1,625 - $1,800 | $1,625 - $1,800 |
| **2021** | 4 | 0.0% | $1,550 - $1,850 | $0 | $1,550 - $1,850 | $1,550 - $1,850 |

**2BR / 2.5BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2018** | 2 | 13.3% | $2,608 | $0 | $2,608 | $2,608 |
| **2021** | 4 | 0.0% | $3,100 | $0 | $3,100 | $3,100 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2018** | 2 | 7.9% | $2,235 - $3,048 | $0 | $2,235 - $3,048 | $2,235 - $3,048 |
| **2021** | 4 | 1.6% | $2,350 - $3,048 | $0 - $196 | $2,154 - $3,048 | $2,154 - $3,048 |

**Studio / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2018** | 2 | 33.3% | $1,295 | $0 | $1,295 | $1,295 |
| **2021** | 4 | 0.0% | $1,295 | $0 | $1,295 | $1,295 |

## Trend: Comments

2Q18    According to the contact, no utilities are included in rent. Approximately 86% of tenants are former homeowners. Other amenities include a spa, yoga/art studio, and a theater.

4Q21    According to the contact, no utilities are included in rent. Approximately 86 percent of tenants are former homeowners. Other amenities include a spa, yoga/art studio, and a theater. The property has a small waiting list on two-bedroom units only. Management is currently offering the following concession for vacant units: If a tenant signs a lease in November, they get December's rent for free. The contact noted the annual change in rent is just an industry standard increase but could not provide details.

© Novogradac & Company LLP 2021 All Rights Reserved.

# PROPERTY PROFILE REPORT

## Presidium At Edgestone

| | |
|---|---|
| Effective Rent Date | 10/26/2021 |
| Location | 5857 Legacy Drive<br>Frisco, TX 75034<br>Denton County |
| Distance | N/A |
| Units | 188 |
| Vacant Units | 64 |
| Vacancy Rate | 34.0% |
| Type | Lowrise (age-restricted) (3 stories) |
| Year Built/Renovated | 2020 / N/A |
| Marketing Began | 11/01/2019 |
| Leasing Began | 5/01/2020 |
| Last Unit Leased | N/A |
| Major Competitors | None identified |
| Tenant Characteristics | Seniors 62+ |
| Contact Name | Brooke |
| Phone | 682-243-2507 |



## Market Information

| | |
|---|---|
| Program | Market |
| Annual Turnover Rate | 6% |
| Units/Month Absorbed | 7 |
| HCV Tenants | 0% |
| Leasing Pace | Within a week |
| Annual Chg. in Rent | Increased 3-5% |
| Concession | One month free |
| Waiting List | None |

## Utilities

| | |
|---|---|
| A/C | not included -- central |
| Cooking | not included -- electric |
| Water Heat | not included -- electric |
| Heat | not included -- electric |
| Other Electric | not included |
| Water | not included |
| Sewer | not included |
| Trash Collection | not included |

## Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Lowrise (3 stories) | N/A | 727 | $1,564 | $204 | Market | No | 9 | N/A | N/A | None |
| 1 | 1 | Lowrise (3 stories) | N/A | 759 | $1,579 | $203 | Market | No | 9 | N/A | N/A | None |
| 1 | 1 | Lowrise (3 stories) | N/A | 766 | $1,599 | $198 | Market | No | 10 | N/A | N/A | None |
| 2 | 1 | Lowrise (3 stories) | N/A | 986 | $2,019 | $243 | Market | No | 9 | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | N/A | 1,000 | $2,129 | $239 | Market | No | 9 | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | N/A | 1,071 | $2,069 | $257 | Market | No | 9 | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | N/A | 1,010 | $2,319 | $239 | Market | No | 9 | N/A | N/A | None |

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| 1BR / 1BA | $1,564 - $1,599 | $198 - $204 | $1,360 - $1,401 | $0 | $1,360 - $1,401 |
| 2BR / 1BA | $2,019 | $243 | $1,776 | $0 | $1,776 |
| 2BR / 2BA | $2,069 - $2,319 | $239 - $257 | $1,812 - $2,080 | $0 | $1,812 - $2,080 |

© Novogradac & Company LLP 2021 All Rights Reserved.

## Presidium At Edgestone, continued

## Amenities

**In-Unit**

| | |
|---|---|
| Balcony/Patio | Blinds |
| Carpet/Hardwood | Central A/C |
| Coat Closet | Dishwasher |
| Exterior Storage($35.00) | Ceiling Fan |
| Garbage Disposal | Grab Bars |
| Hand Rails | Microwave |
| Oven | Pull Cords |
| Refrigerator | Walk-In Closet |
| Washer/Dryer hookup | |

**Security**

Intercom (Buzzer)
Limited Access
Perimeter Fencing

**Services**

None

**Property**

| | |
|---|---|
| Clubhouse/Meeting Room/Community | Elevators |
| Exercise Facility | Garage($120.00) |
| Off-Street Parking | On-Site Management |
| Recreation Areas | Service Coordination |
| Sport Court | Swimming Pool |

**Premium**

Hairdresser / Barber

**Other**

Spa, Yoga Studio, Music Room

## Comments

The property is in lease-up. The property began pre-leasing in November 2019 and opened in May 2020. The contact noted that the ongoing COVID-19 pandemic is not affecting lease-up; however, the property opened during the pandemic; as such, there is no point of comparison. There is a one-time $1,500 community fee; however, it is currently being offered for $500 as a concession. This is reflected in the rents. Exterior storage is available for $35 to $50 per month. The contact stated they are currently 66 percent occupied, and every floor plan is available. The property manager noted they have increased their rent five times in the last year.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Presidium At Edgestone, continued

## Trend Report

Vacancy Rates

| 4Q20 | 4Q21 |
|------|------|
| 86.7% | 34.0% |

## Trend: Market

### 1BR / 1BA

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|-----|------|-----------|-------|-------------|-----------|
| 2020 | 4 | N/A | $1,507 - $1,581 | $198 - $204 | $1,309 - $1,377 | $1,309 - $1,377 |
| 2021 | 4 | N/A | $1,564 - $1,599 | $198 - $204 | $1,360 - $1,401 | $1,360 - $1,401 |

### 2BR / 1BA

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|-----|------|-----------|-------|-------------|-----------|
| 2020 | 4 | N/A | $2,044 | $243 | $1,801 | $1,801 |
| 2021 | 4 | N/A | $2,019 | $243 | $1,776 | $1,776 |

### 2BR / 2BA

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|-----|------|-----------|-------|-------------|-----------|
| 2020 | 4 | N/A | $2,001 - $2,210 | $239 - $257 | $1,762 - $1,953 | $1,762 - $1,953 |
| 2021 | 4 | N/A | $2,069 - $2,319 | $239 - $257 | $1,812 - $2,080 | $1,812 - $2,080 |

## Trend: Comments

4Q20    The property is in lease-up. The property began pre-leasing in November 2019 and opened in May 2020. The contact noted that the ongoing COVID-19 pandemic is not affecting lease-up; however, the property opened during the pandemic; as such, there is no point of comparison. There is a one-time $1,500 community fee; however, it is currently being offered for $500 as a concession. This is reflected in the rents. Exterior storage is available for $35 to $50 per month.

4Q21    The property is in lease-up. The property began pre-leasing in November 2019 and opened in May 2020. The contact noted that the ongoing COVID-19 pandemic is not affecting lease-up; however, the property opened during the pandemic; as such, there is no point of comparison. There is a one-time $1,500 community fee; however, it is currently being offered for $500 as a concession. This is reflected in the rents. Exterior storage is available for $35 to $50 per month. The contact stated they are currently 66 percent occupied, and every floor plan is available. The property manager noted they have increased their rent five times in the last year.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Photos









© Novogradac & Company LLP 2021 All Rights Reserved.

## PROPERTY PROFILE REPORT

### Solea Keller

| | |
|---|---|
| Effective Rent Date | 10/26/2021 |
| Location | 11508 Alta Vista Road<br>Fort Worth, TX 76244<br>Tarrant County |
| Distance | N/A |
| Units | 186 |
| Vacant Units | 35 |
| Vacancy Rate | 18.8% |
| Type | Lowrise (age-restricted) (3 stories) |
| Year Built/Renovated | 2020 / N/A |
| Marketing Began | 7/01/2019 |
| Leasing Began | 2/01/2020 |
| Last Unit Leased | N/A |
| Major Competitors | 377, Westhouse |
| Tenant Characteristics | Working Seniors 55+ |
| Contact Name | Terri |
| Phone | 817-991-4119 |



### Market Information

| | |
|---|---|
| Program | Market |
| Annual Turnover Rate | 3% |
| Units/Month Absorbed | 7 |
| HCV Tenants | 0% |
| Leasing Pace | Within one week |
| Annual Chg. in Rent | None reported |
| Concession | None |
| Waiting List | Yes: 4 HH's for two-bedroom units |

### Utilities

| | |
|---|---|
| A/C | not included -- central |
| Cooking | not included -- electric |
| Water Heat | not included -- electric |
| Heat | not included -- electric |
| Other Electric | not included |
| Water | not included |
| Sewer | not included |
| Trash Collection | not included |

### Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Lowrise (3 stories) | 33 | 658 | $1,399 | $0 | Market | No | 9 | 27.3% | N/A | None |
| 1 | 1 | Lowrise (3 stories) | 33 | 737 | $1,520 | $0 | Market | No | 10 | 30.3% | N/A | None |
| 1 | 1 | Lowrise (3 stories) | 33 | 811 | $1,600 | $0 | Market | No | 8 | 24.2% | N/A | None |
| 1 | 1 | Lowrise (3 stories) | 32 | 977 | $1,699 | $0 | Market | No | 8 | 25.0% | N/A | None |
| 2 | 2 | Lowrise (3 stories) | 28 | 1,104 | $1,999 | $0 | Market | Yes | 0 | 0.0% | N/A | None |
| 2 | 2 | Lowrise (3 stories) | 27 | 1,303 | $2,399 | $0 | Market | Yes | 0 | 0.0% | N/A | None |

### Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| 1BR / 1BA | $1,399 - $1,699 | $0 | $1,399 - $1,699 | $0 | $1,399 - $1,699 |
| 2BR / 2BA | $1,999 - $2,399 | $0 | $1,999 - $2,399 | $0 | $1,999 - $2,399 |

© Novogradac & Company LLP 2021 All Rights Reserved.

Solea Keller, continued

## Amenities

### In-Unit
Balcony/Patio
Carpet/Hardwood
Coat Closet
Exterior Storage($50.00)
Garbage Disposal
Hand Rails
Oven
Refrigerator
Whirlpool Tub

Blinds
Central A/C
Dishwasher
Ceiling Fan
Grab Bars
Microwave
Pull Cords
Walk-In Closet
Washer/Dryer

### Security
Intercom (Buzzer)
Limited Access
Perimeter Fencing
Video Surveillance

### Services
None

### Property
Business Center/Computer Lab
Clubhouse/Meeting Room/Community
Elevators
Garage($100.00)
Off-Street Parking
Picnic Area
Recreation Areas
Swimming Pool

Carport($70.00)
Courtyard
Exercise Facility
Non-shelter Services
On-Site Management
Playground
Service Coordination
Theatre

### Premium
Floor
View

### Other
None

## Comments

The base rent is shown in the profile. The rents can range based on differences in location, with first floor units garnering a $100 premium due to both the convenience of being on the first floor as well as having fenced in yards, and if the unit has a pool view. Fitness classes and social gatherings are included in the rents. Exterior storage is available for $50 to $100 per month. The property is at 81 percent occupancy, leaving 35 vacant units. The two-bedroom units have zero vacancies, while the vacant units are spread out evenly throughout the one-bedroom floor plans. The property is 87 percent pre-leased, and there is a four household long waiting list for two-bedroom units only. There have been few moveouts since the property opened up: about one moveout every other month.

© Novogradac & Company LLP 2021 All Rights Reserved.

**Solea Keller, continued**

## Trend Report

**Vacancy Rates**

| 3Q20 | 2Q21 | 4Q21 |
|------|------|------|
| 22.0% | 11.3% | 18.8% |

## Trend: Market

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 3 | 20.6% | $1,340 - $1,550 | $83 | $1,257 - $1,467 | $1,257 - $1,467 |
| **2021** | 2 | 11.5% | $1,340 - $1,699 | $0 | $1,340 - $1,699 | $1,340 - $1,699 |
| **2021** | 4 | 26.7% | $1,399 - $1,699 | $0 | $1,399 - $1,699 | $1,399 - $1,699 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 3 | 25.5% | $1,759 - $1,929 | $83 | $1,676 - $1,846 | $1,676 - $1,846 |
| **2021** | 2 | 10.9% | $1,899 - $2,399 | $0 | $1,899 - $2,399 | $1,899 - $2,399 |
| **2021** | 4 | 0.0% | $1,999 - $2,399 | $0 | $1,999 - $2,399 | $1,999 - $2,399 |

## Trend: Comments

**3Q20**

The property is currently in lease-up. The property began pre-leasing in July 2019 and opened in February 2020, indicating an absorption pace of approximately 10 units per month. The property manager reported that lease-up at the property has gone better than expected given the challenges posed by COVID-19. The contact noted that the property was approximately 30 percent pre-leased by mid-March. It was reported that no tenants have been delinquent on rent as a result of COVID-19. Demand at the property has been strong since before the pandemic began. Lease-up has remained steady. The property was offering a lease-up special of $2,000 off the first month's rent during the first few months of lease-up, but has recently reduced that to $1,000 off the first month's rent. Virtual tours are being offered to prospective tenants. The base rent is shown in the profile. The rents can range based on differences in location, with first floor units garnering a $100 premium due to both the convenience of being on the first floor as well as having fenced in yards, and if the unit has a pool view. The rents for the 658 and 737-square foot one-bedroom units and the 1,104-square foot two-bedroom units remained the stable since 3Q2020, while the remaining units increased up to one percent over the same time period. Included in the rents are fitness classes and social gatherings. Exterior storage is available for $50 to $100 per month.

**2Q21**

The property is currently in lease-up. The property began pre-leasing in July 2019 and opened in February 2020, indicating an absorption pace of approximately eight units per month. The property manager reported that lease-up at the property has gone better than expected given the challenges posed by COVID-19. The contact noted that the property was approximately 30 percent pre-leased by mid-March 2020. It was reported that no tenants have been delinquent on rent as a result of COVID-19. Demand at the property has been strong since before the pandemic began. The base rent is shown in the profile. The rents can range based on differences in location, with first floor units garnering a $100 premium due to both the convenience of being on the first floor as well as having fenced in yards, and if the unit has a pool view. Fitness classes and social gatherings are included in the rents. Exterior storage is available for $50 to $100 per month.

**4Q21**

The base rent is shown in the profile. The rents can range based on differences in location, with first floor units garnering a $100 premium due to both the convenience of being on the first floor as well as having fenced in yards, and if the unit has a pool view. Fitness classes and social gatherings are included in the rents. Exterior storage is available for $50 to $100 per month. The property is at 81 percent occupancy, leaving 35 vacant units. The two-bedroom units have zero vacancies, while the vacant units are spread out evenly throughout the one-bedroom floor plans. The property is 87 percent pre-leased, and there is a four household long waiting list for two-bedroom units only. There have been few moveouts since the property opened up: about one moveout every other month.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Solea Keller, continued

## Photos







© Novogradac & Company LLP 2021 All Rights Reserved.

## PROPERTY PROFILE REPORT

### Solea Tavolo Park

| | |
|---|---|
| Effective Rent Date | 10/26/2021 |
| Location | 7545 Harris Parkway |
| | Benbrook, TX 76132 |
| | Tarrant County |
| Distance | N/A |
| Units | 184 |
| Vacant Units | 100 |
| Vacancy Rate | 54.3% |
| Type | Midrise (age-restricted) (4 stories) |
| Year Built/Renovated | 2021 / N/A |
| Marketing Began | 8/01/2020 |
| Leasing Began | 3/01/2021 |
| Last Unit Leased | N/A |
| Major Competitors | None identified |
| Tenant Characteristics | Seniors 55+ |
| Contact Name | Joy |
| Phone | 817-857-8584 |

### Market Information / Utilities

| Market Information | | Utilities | |
|---|---|---|---|
| Program | Market | A/C | not included -- central |
| Annual Turnover Rate | 0% | Cooking | not included -- electric |
| Units/Month Absorbed | 10 | Water Heat | not included -- electric |
| HCV Tenants | 0% | Heat | not included -- electric |
| Leasing Pace | Within 90 days | Other Electric | not included |
| Annual Chg. in Rent | None reported | Water | not included |
| Concession | See comments - one month free | Sewer | not included |
| Waiting List | None | Trash Collection | not included |

© Novogradac & Company LLP 2021 All Rights Reserved.

## Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|------|-------|------|-------|-----------|------|---------------------|-------------|--------------|--------|--------------|-----------|-------|
| 1 | 1 | Midrise (4 stories) | N/A | 658 | $1,588 | $168 | Market | No | 15 | N/A | N/A | AVG* |
| 1 | 1 | Midrise (4 stories) | N/A | 737 | $1,575 | $173 | Market | No | 15 | N/A | N/A | AVG* |
| 1 | 1 | Midrise (4 stories) | N/A | 811 | $1,700 | $184 | Market | No | 38 | N/A | N/A | AVG* |
| 1 | 1 | Midrise (4 stories) | N/A | 926 | $1,788 | $186 | Market | No | 18 | N/A | N/A | AVG* |
| 1 | 1 | Midrise (4 stories) | N/A | 658 | $1,675 | $182 | Market | No | N/A | N/A | N/A | HIGH |
| 1 | 1 | Midrise (4 stories) | N/A | 737 | $1,650 | $180 | Market | No | N/A | N/A | N/A | HIGH |
| 1 | 1 | Midrise (4 stories) | N/A | 811 | $1,875 | $198 | Market | No | N/A | N/A | N/A | HIGH |
| 1 | 1 | Midrise (4 stories) | N/A | 926 | $1,925 | $192 | Market | No | N/A | N/A | N/A | HIGH |
| 1 | 1 | Midrise (4 stories) | N/A | 658 | $1,500 | $167 | Market | No | N/A | N/A | N/A | LOW |
| 1 | 1 | Midrise (4 stories) | N/A | 737 | $1,500 | $167 | Market | No | N/A | N/A | N/A | LOW |
| 1 | 1 | Midrise (4 stories) | N/A | 811 | $1,525 | $169 | Market | No | N/A | N/A | N/A | LOW |
| 1 | 1 | Midrise (4 stories) | N/A | 926 | $1,650 | $180 | Market | No | N/A | N/A | N/A | LOW |
| 1.5 | 1 | Midrise (4 stories) | N/A | 977 | $2,000 | $191 | Market | No | 10 | N/A | N/A | AVG* |
| 1.5 | 1 | Midrise (4 stories) | N/A | 977 | $2,150 | $202 | Market | No | N/A | N/A | N/A | HIGH |
| 1.5 | 1 | Midrise (4 stories) | N/A | 977 | $1,850 | $180 | Market | No | N/A | N/A | N/A | LOW |
| 2 | 2 | Midrise (4 stories) | N/A | 1,104 | $2,200 | $209 | Market | No | 0 | N/A | N/A | AVG* |
| 2 | 2 | Midrise (4 stories) | N/A | 1,104 | $2,275 | $221 | Market | No | N/A | N/A | N/A | HIGH |
| 2 | 2 | Midrise (4 stories) | N/A | 1,104 | $2,125 | $196 | Market | No | N/A | N/A | N/A | LOW |
| 2.5 | 2 | Midrise (4 stories) | N/A | 1,303 | $2,700 | $231 | Market | No | 4 | N/A | N/A | AVG* |
| 2.5 | 2 | Midrise (4 stories) | N/A | 1,303 | $2,750 | $242 | Market | No | N/A | N/A | N/A | HIGH |
| 2.5 | 2 | Midrise (4 stories) | N/A | 1,303 | $2,650 | $219 | Market | No | N/A | N/A | N/A | LOW |

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|--------|-----------|-------|-------------|------------|-----------|
| 1BR / 1BA | $1,500 - $1,925 | $167 - $198 | $1,333 - $1,733 | $0 | $1,333 - $1,733 |
| 1.5BR / 1BA | $1,850 - $2,150 | $180 - $202 | $1,670 - $1,948 | $0 | $1,670 - $1,948 |
| 2BR / 2BA | $2,125 - $2,275 | $196 - $221 | $1,929 - $2,054 | $0 | $1,929 - $2,054 |
| 2.5BR / 2BA | $2,650 - $2,750 | $219 - $242 | $2,431 - $2,508 | $0 | $2,431 - $2,508 |

© Novogradac & Company LLP 2021 All Rights Reserved.

**Solea Tavolo Park, continued**

## Amenities

| In-Unit | | Security | Services |
|---|---|---|---|
| Balcony/Patio | Blinds | Intercom (Buzzer) | None |
| Cable/Satellite/Internet($50.00) | Carpeting | Limited Access | |
| Central A/C | Coat Closet | | |
| Dishwasher | Exterior Storage($45.00) | | |
| Ceiling Fan | Garbage Disposal | | |
| Grab Bars | Hand Rails | | |
| Microwave | Oven | | |
| Pull Cords | Refrigerator | | |
| Walk-In Closet | Washer/Dryer | | |

| Property | | Premium | Other |
|---|---|---|---|
| Business Center/Computer Lab | Carport($60.00) | Floor | Library |
| Clubhouse/Meeting Room/Community | Courtyard | Hairdresser / Barber | |
| Elevators | Exercise Facility | View | |
| Garage($90.00) | Off-Street Parking | | |
| On-Site Management | Picnic Area | | |
| Recreation Areas | Swimming Pool | | |
| Theatre | | | |

## Comments

The property opened in March of 2021. The property is currently offering one month free and an additional $500 reimbursement for moving expenses. The property does not accept Housing Choice Vouchers. They have had zero move outs since opening up in the last year. Out of the 184 units, 100 of them are vacant. Out of the 100 vacancies, the only floorplan that is completely occupied is the B2 which is a two-bedroom/two-bathroom unit.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Solea Tavolo Park, continued

## Trend Report

Vacancy Rates

| 4Q20 | 4Q21 |
|---|---|
| 100.0% | 54.3% |

## Trend: Market

**1.5BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|---|---|---|---|---|---|---|
| **2020** | 4 | N/A | $1,650 - $1,925 | $180 - $202 | $1,470 - $1,723 | $1,470 - $1,723 |
| **2021** | 4 | N/A | $1,850 - $2,150 | $180 - $202 | $1,670 - $1,948 | $1,670 - $1,948 |

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|---|---|---|---|---|---|---|
| **2020** | 4 | N/A | $1,350 - $1,875 | $155 - $198 | $1,195 - $1,677 | $1,195 - $1,677 |
| **2021** | 4 | N/A | $1,500 - $1,925 | $167 - $198 | $1,333 - $1,733 | $1,333 - $1,733 |

**2.5BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|---|---|---|---|---|---|---|
| **2020** | 4 | N/A | $2,125 - $2,400 | $219 - $242 | $1,906 - $2,158 | $1,906 - $2,158 |
| **2021** | 4 | N/A | $2,650 - $2,750 | $219 - $242 | $2,431 - $2,508 | $2,431 - $2,508 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|---|---|---|---|---|---|---|
| **2020** | 4 | N/A | $1,850 - $2,150 | $196 - $221 | $1,654 - $1,929 | $1,654 - $1,929 |
| **2021** | 4 | N/A | $2,125 - $2,275 | $196 - $221 | $1,929 - $2,054 | $1,929 - $2,054 |

## Trend: Comments

4Q20 — The property is currently under construction and expected to open in March 2021. The property began pre-leasing on August 1, 2020. Currently, only two units are pre-leased. Traffic at the property has been slow, and slowed even more when schools opened. The contact did not report any issues with lease-up so far due to the ongoing COVID-19 pandemic; however, the property's pre-leasing does appear to be impacted by the pandemic. The rents range based on floor level, view, amenities, and if the unit has a yard. Basic cable and high-speed internet is available for $50 per month. Exterior storage is available for $45, $75, and $100 per month. The property is currently offering one month free and an additional $500 reimbursement for moving expenses. The property does not accept Housing Choice Vouchers.

4Q21 — The property opened in March of 2021. The property is currently offering one month free and an additional $500 reimbursement for moving expenses. The property does not accept Housing Choice Vouchers. They have had zero move outs since opening up in the last year. Out of the 184 units, 100 of them are vacant. Out of the 100 vacancies, the only floorplan that is completely occupied is the B2 which is a two-bedroom/two-bathroom unit.

© Novogradac & Company LLP 2021 All Rights Reserved.

# PROPERTY PROFILE REPORT

## The Orchards At Market Plaza

| | |
|---|---|
| Effective Rent Date | 10/26/2021 |
| Location | 3640 Mapleshade Lane<br>Plano, TX 75075<br>Collin County |
| Distance | N/A |
| Units | 180 |
| Vacant Units | 135 |
| Vacancy Rate | 75.0% |
| Type | Midrise (age-restricted) (4 stories) |
| Year Built/Renovated | 2020 / N/A |
| Marketing Began | 4/01/2020 |
| Leasing Began | 8/01/2020 |
| Last Unit Leased | N/A |
| Major Competitors | None identified |
| Tenant Characteristics | Seniors 55+ |
| Contact Name | Brent |
| Phone | 682-772-3535 |



## Market Information

| | |
|---|---|
| Program | Market |
| Annual Turnover Rate | 0% |
| Units/Month Absorbed | 3 |
| HCV Tenants | 0% |
| Leasing Pace | Within 2 days |
| Annual Chg. in Rent | Increased 1-2% |
| Concession | One month free |
| Waiting List | None |

## Utilities

| | |
|---|---|
| A/C | not included -- central |
| Cooking | not included -- electric |
| Water Heat | not included -- electric |
| Heat | not included -- electric |
| Other Electric | not included |
| Water | not included |
| Sewer | not included |
| Trash Collection | not included |

## Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Midrise (4 stories) | N/A | 759 | $1,850 | $154 | Market | No | 67 | N/A | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 1,071 | $2,353 | $196 | Market | No | 1 | N/A | N/A | None |
| 2 | 2 | Midrise (4 stories) | N/A | 1,127 | $2,664 | $222 | Market | No | 67 | N/A | N/A | None |

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| 1BR / 1BA | $1,850 | $154 | $1,696 | $0 | $1,696 |
| 2BR / 2BA | $2,353 - $2,664 | $196 - $222 | $2,157 - $2,442 | $0 | $2,157 - $2,442 |

© Novogradac & Company LLP 2021 All Rights Reserved.

## Amenities

**In-Unit**

| | |
|---|---|
| Blinds | Carpet/Hardwood |
| Carpeting | Central A/C |
| Coat Closet | Dishwasher |
| Exterior Storage($65.00) | Ceiling Fan |
| Garbage Disposal | Grab Bars |
| Hand Rails | Microwave |
| Oven | Pull Cords |
| Refrigerator | Washer/Dryer |

**Security**

Intercom (Buzzer)
Limited Access

**Services**

None

**Property**

| | |
|---|---|
| Business Center/Computer Lab | Carport($75.00) |
| Clubhouse/Meeting Room/Community | Elevators |
| Exercise Facility | Garage($195.00) |
| Off-Street Parking | On-Site Management |
| Picnic Area | Recreation Areas |
| Swimming Pool | Theatre |

**Premium**

Hairdresser / Barber

**Other**

Spa, Putting Green

## Comments

The property is currently in lease-up. The property began pre-leasing in April 2020 and officially opened in August 2020. The property does not accept Housing Choice Vouchers. The property is offering one month free on 12 and 18 month leases. Because they recently opened up, they have not had any moveouts. The property manager reported that the B2 floor plan, which is a two-bedroom unit, has only one vacant unit, while the rest of the vacancies are spread evenly with the remaining two floorplans. Because they have not had a moveout, they could not provide a turnover rate. However, she stated if someone wants to move in to a vacant unit, they could get them in within 48 hours.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Trend Report

Vacancy Rates

| 4Q20 | 4Q21 |
|------|------|
| 88.9% | 75.0% |

## Trend: Market

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $1,850 | $0 | $1,850 | $1,850 |
| **2021** | 4 | N/A | $1,850 | $154 | $1,696 | $1,696 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $2,200 - $2,525 | $0 | $2,200 - $2,525 | $2,200 - $2,525 |
| **2021** | 4 | N/A | $2,353 - $2,664 | $196 - $222 | $2,157 - $2,442 | $2,157 - $2,442 |

## Trend: Comments

4Q20    The property is currently in lease-up. The property began pre-leasing in April 2020 and officially opened in August 2020. The contact is expecting an 18 month lease-up period. The contact noted that the ongoing COVID-19 pandemic has not dissuaded tenants from moving nor has it affected lease-up; however, traffic at the property has been slow, which is likely due to the pandemic. Exterior storage is available for $65 per month. Detached garage parking is available for $195 per month, while tuck-under garage parking is available for $250 per month. The property does not accept Housing Choice Vouchers.

4Q21    The property is currently in lease-up. The property began pre-leasing in April 2020 and officially opened in August 2020. The property does not accept Housing Choice Vouchers. The property is offering one month free on 12 and 18 month leases. Because they recently opened up, they have not had any moveouts. The property manager reported that the B2 floor plan, which is a two-bedroom unit, has only one vacant unit, while the rest of the vacancies are spread evenly with the remaining two floorplans. Because they have not had a moveout, they could not provide a turnover rate. However, she stated if someone wants to move in to a vacant unit, they could get them in within 48 hours.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Photos








© Novogradac & Company LLP 2021 All Rights Reserved.

# PROPERTY PROFILE REPORT

## The Retreat At Grand Prairie

| | |
|---|---|
| Effective Rent Date | 10/26/2021 |
| Location | 2902 South Belt Line Road<br>Grand Prairie, TX 75052<br>Dallas County |
| Distance | N/A |
| Units | 154 |
| Vacant Units | 122 |
| Vacancy Rate | 79.2% |
| Type | Lowrise (age-restricted) (3 stories) |
| Year Built/Renovated | 2021 / N/A |
| Marketing Began | 10/05/2020 |
| Leasing Began | 3/01/2021 |
| Last Unit Leased | N/A |
| Major Competitors | None identified |
| Tenant Characteristics | Seniors 62+ |
| Contact Name | Lisa |
| Phone | 469-907-4091 |



## Market Information

| | |
|---|---|
| Program | Market |
| Annual Turnover Rate | 0% |
| Units/Month Absorbed | 4 |
| HCV Tenants | 0% |
| Leasing Pace | Within 5 days |
| Annual Chg. in Rent | None reported |
| Concession | One month free on two-bedroom units |
| Waiting List | None |

## Utilities

| | |
|---|---|
| A/C | not included -- central |
| Cooking | not included -- electric |
| Water Heat | not included -- electric |
| Heat | not included -- electric |
| Other Electric | not included |
| Water | not included |
| Sewer | not included |
| Trash Collection | included |

## Unit Mix (face rent)

| Beds | Baths | Type | Units | Size (SF) | Rent | Concession (monthly) | Restriction | Waiting List | Vacant | Vacancy Rate | Max Rent? | Range |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Lowrise (3 stories) | N/A | 750 | $1,760 | $0 | Market | No | 30 | N/A | N/A | None |
| 1 | 1 | Lowrise (3 stories) | N/A | 767 | $1,810 | $0 | Market | No | 31 | N/A | N/A | None |
| 1 | 1 | Lowrise (3 stories) | N/A | 993 | $2,060 | $0 | Market | No | 0 | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | N/A | 1,025 | $2,160 | $175 | Market | No | 30 | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | N/A | 1,101 | $2,250 | $183 | Market | No | 0 | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | N/A | 1,161 | $2,310 | $188 | Market | No | 31 | N/A | N/A | None |
| 2 | 2 | Lowrise (3 stories) | N/A | 1,414 | $2,460 | $200 | Market | No | 0 | N/A | N/A | None |

## Unit Mix

| Market | Face Rent | Conc. | Concd. Rent | Util. Adj. | Adj. Rent |
|---|---|---|---|---|---|
| 1BR / 1BA | $1,760 - $2,060 | $0 | $1,760 - $2,060 | -$13 | $1,747 - $2,047 |
| 2BR / 2BA | $2,160 - $2,460 | $175 - $200 | $1,985 - $2,260 | -$13 | $1,972 - $2,247 |

© Novogradac & Company LLP 2021 All Rights Reserved.

## Amenities

| In-Unit | | Security | Services |
|---|---|---|---|
| Balcony/Patio | Blinds | Intercom (Buzzer) | None |
| Cable/Satellite/Internet | Carpet/Hardwood | Limited Access | |
| Carpeting | Central A/C | Perimeter Fencing | |
| Coat Closet | Dishwasher | Video Surveillance | |
| Ceiling Fan | Garbage Disposal | | |
| Grab Bars | Hand Rails | | |
| Microwave | Oven | | |
| Pull Cords | Refrigerator | | |
| Walk-In Closet | Washer/Dryer | | |

| Property | | Premium | Other |
|---|---|---|---|
| Business Center/Computer Lab | Commercial/Retail | None | Spa, Putting Green, Chapel |
| Courtyard | Elevators | | |
| Garage($90.00) | Jacuzzi | | |
| Off-Street Parking | On-Site Management | | |
| Picnic Area | Recreation Areas | | |
| Swimming Pool | Theatre | | |
| Wi-Fi | | | |

## Comments

The contact noted that the ongoing COVID-19 pandemic is not affecting lease-up, and that seniors are actually eager to move to the property. Breakfast is included in the rent. Wi-Fi, trash, and basic cable are included in a $60 community fee that has been included in the rents. Because they recently opened, they have had zero moveouts so far. Concessions include a look and lease on two-bedroom units for one months' rent for free. Contact stated they are at 21 percent occupancy, and all of their floorplans have vacant units besides their one-bedroom, 993 SF units: two-bedroom, 1,101 SF units; and their two-bedroom, 1,414 SF units. The 122 vacant units are spread evenly across the remaining floorplans.

© Novogradac & Company LLP 2021 All Rights Reserved.

## The Retreat At Grand Prairie, continued                    I   Page 63 of 86

## Trend Report

Vacancy Rates

| 4Q20 | 4Q21 |
|------|------|
| 96.8% | 79.2% |

## Trend: Market

**1BR / 1BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $1,700 - $2,000 | $0 | $1,700 - $2,000 | $1,687 - $1,987 |
| **2021** | 4 | N/A | $1,760 - $2,060 | $0 | $1,760 - $2,060 | $1,747 - $2,047 |

**2BR / 2BA**

| Year | QT | Vac. | Face Rent | Conc. | Concd. Rent | Adj. Rent |
|------|----|------|-----------|-------|-------------|-----------|
| **2020** | 4 | N/A | $2,100 - $2,400 | $0 | $2,100 - $2,400 | $2,087 - $2,387 |
| **2021** | 4 | N/A | $2,160 - $2,460 | $175 - $200 | $1,985 - $2,260 | $1,972 - $2,247 |

## Trend: Comments

4Q20    The property is still under construction. The property began pre-leasing on October 5, 2020. Currently, five units are pre-leased. The property is expected to be complete in January 2021. There is an interest list consisting of 80 households that the contact is working through. The property is planning to conduct in-person tours of units once the property opens; however, the property is currently only offering virtual tours. The contact noted that the ongoing COVID-19 pandemic is not affecting lease-up, and that seniors are actually eager to move to the property. Breakfast is included in the rent. Wi-Fi and basic cable are included in the rent.

4Q21    The contact noted that the ongoing COVID-19 pandemic is not affecting lease-up, and that seniors are actually eager to move to the property. Breakfast is included in the rent. Wi-Fi, trash, and basic cable are included in a $60 community fee that has been included in the rents. Because they recently opened, they have had zero moveouts so far. Concessions include a look and lease on two-bedroom units for one months' rent for free. Contact stated they are at 21 percent occupancy, and all of their floorplans have vacant units besides their one-bedroom, 993 SF units; two-bedroom, 1,101 SF units; and their two-bedroom, 1,414 SF units. The 122 vacant units are spread evenly across the remaining floorplans.

© Novogradac & Company LLP 2021 All Rights Reserved.

## Photos



© Novogradac & Company LLP 2021 All Rights Reserved.

## PROPERTY CHARACTERISTICS

Following are relevant characteristics of the comparable properties surveyed.

### Location

All of the comparables are located within 52.6 miles of the Subject site. However, all of the comparables are located in the Dallas-Fort Worth metropolitan area.  The following table details median household incomes, median home values, crime indices, walk scores, percentage of vacant housing units, and percentage of renter households for the half mile radius surrounding the Subject in relation to that of the comparables.

| # | Property Name | Distance from Subject | Household Income | Median Home Value | Median Rent | Crime Index | Walk Score | Vacant Housing | % Renter HH |
|---|---|---|---|---|---|---|---|---|---|
| | **LOCATIONAL COMPARISON SUMMARY** | | | | | | | | |
| S | **Bridgemoor At Plano** | - | $137,724 | $369,937 | $2,122 | 67 | 33 | 1.6% | 4.4% |
| 1 | Firewheel Town Village* | 3.4 miles | $81,728 | $159,878 | $1,136 | 108 | 43 | 4.7% | 45.8% |
| 2 | Luxe At Cedar Hill* | 32.6 miles | $88,514 | $195,450 | $1,296 | 97 | 19 | 6.0% | 28.8% |
| 3 | Mcdermott Park* | 11.5 miles | $85,556 | $404,419 | $1,328 | 156 | 55 | 9.5% | 84.3% |
| 4 | Overture At Plano* | 8.0 miles | $56,155 | $279,456 | $1,213 | 128 | 45 | 7.3% | 58.4% |
| 5 | Presidium At Edgestone* | 15.1 miles | $200,001 | $461,571 | $1,236 | 59 | 20 | 0.3% | 5.1% |
| 6 | Solea Keller* | 38.1 miles | $111,011 | $255,414 | $1,649 | 40 | 22 | 6.2% | 19.0% |
| 7 | Solea Tavolo Park* | 52.6 miles | $65,159 | $320,695 | $989 | 108 | 1 | 20.3% | 36.9% |
| 8 | The Orchards At Market Plaza* | 7.6 miles | $56,329 | $279,456 | $1,213 | 120 | 36 | 7.3% | 58.5% |
| 9 | The Retreat At Grand Prairie* | 30.1 miles | $63,173 | $187,223 | $1,227 | 100 | 39 | 6.6% | 28.3% |

*Located outside PMA

As indicated above, Presidium at Edgestone and McDermott Park are located in neighborhoods with a higher median home values, while the remaining comparables are located in neighborhoods with slightly lower to lower median home values compared to the Subject. Further, all of the comparable are located in neighborhoods with lower median household incomes compared to the Subject, with the exception of Presidium at Edgestone. Further, all of the comparable are located in neighborhood with lower median rents compared to the Subject. With exception of Presidium at Edgeston and Solea Keller, all of the comparables are located in neighborhoods with higher crime indices.  Taking all of this into account, along with our physical inspection of the Subject and comparables, we believe the Subject offers a slightly superior to superior location relative to the comparables, with exception of Presidium at Edgestone, which offers a generally similar location .

### Size, Age Condition, and Design

The comparable properties range in size from 144 to 188 units, averaging 167 units per development. The Subject will have 318 units, which is above the range of comparable developments and above the average. We believe the development size is appropriate for this type of product in this market.

The Subject will exhibit excellent condition upon completion. The comparables were constructed between 2016 and 2021 and all exhibit excellent condition, similar to the Subject.

The Subject will offer some units contained in a lowrise building with elevator access and a subterranean garage as well as some units contained in single-story cottage-style buildings, some of which will include attached garages. All of the comparables offer three or four-story low or midrise multifamily buildings, which is similar to the Subject's lowrise units. None of the comparables offer units contained in single-story cottage-style buildings; however, we do believe there is strong demand for these types of units among senior renters in the market, which is supported by the Subject's leasing to date, as the majority of units leased are



the cottage-style units, particularly those with attached garages. We have taken into consideration the Subject's differing design in our determination of achievable rents.

## Unit Size

The following table summarizes unit sizes in the market area, and provides a comparison of the Subject's unit size and the surveyed average unit sizes in the market. It should be noted that the Subject will offer several different one and two-bedroom floor plans. It should be noted that we have analyzed the 1.5-bedroom units as one-bedroom units and the 2.5-bedroom units as two-bedroom units, as this is how the Subject's management is marketing them. The one-bedroom unit sizes will range from 810 to 953 square feet. The two-bedroom floor plans range from 1,052 to 1,195 square feet.

### UNIT SIZE COMPARISON

| Bedroom Type | 1BR | 2BR |
|---|---|---|
| Subject | 810 – 953 | 1,052 – 1,195 |
| Average | 796 | 1,161 |
| Min | 653 | 952 |
| Max | 1,029 | 1,507 |
| Advantage/Disadvantage | 1.7% : 19.7% | -9.4% : 2.9% |

As the table illustrates, the Subject's one-bedroom unit sizes will all be within the comparable range and will be 1.7 to 19.7 percent larger than the surveyed average among the comparables. The Subject's two-bedroom unit sizes are slightly below to within the comparable range and are 9.4 percent smaller to 2.9 percent larger than the surveyed average among the comparables. Overall, we believe the Subject's unit sizes will be competitive in the market. The unit sizes have been considered in our determination of achievable rents.

### SQUARE FOOTAGE RANKING COMPARISON

| One Bedroom One Bath Property Name | Size | One and Half Bedroom One and a Half Bath Property Name | Size | Two Bedroom Two Bath Property Name | Size | Two and Half Bedroom Two Bath Property Name | Size |
|---|---|---|---|---|---|---|---|
| Mcdermott Park (Market) | 1,029 | Solea Tavolo Park (Market)(1BA) | 977 | Overture At Plano (Market) | 1,507 | Solea Tavolo Park (Market) | 1,303 |
| Overture At Plano (Market)(1.5BA) | 998 | Bridgemoor At Plano (Market) | 953 | Mcdermott Park (Market) | 1,460 | Bridgemoor At Plano (Market) | 1,195 |
| The Retreat At Grand Prairie (Market) | 993 | Bridgemoor At Plano (Market) | 948 | The Retreat At Grand Prairie (Market) | 1,414 | Bridgemoor At Plano (Market) | 1,169 |
| Solea Keller (Market) | 977 | Bridgemoor At Plano (Market) | 948 | Luxe At Cedar Hill (Market) | 1,366 | Bridgemoor At Plano (Market) | 1,169 |
| Solea Tavolo Park (Market) | 926 | Firewheel Town Village (Market)(1BA) | 940 | Overture At Plano (Market)(2.5BA) | 1,306 | | |
| Luxe At Cedar Hill (Market) | 886 | | | Solea Keller (Market) | 1,303 | | |
| Overture At Plano (Market)(1.5BA) | 863 | | | Mcdermott Park (Market) | 1,226 | | |
| Overture At Plano (Market)(1.5BA) | 835 | | | Overture At Plano (Market) | 1,177 | | |
| Mcdermott Park (Market) | 829 | | | The Retreat At Grand Prairie (Market) | 1,161 | | |
| Bridgemoor At Plano (Market) | 821 | | | Luxe At Cedar Hill (Market) | 1,151 | | |
| Bridgemoor At Plano (Market) | 813 | | | Mcdermott Park (Market) | 1,140 | | |
| Bridgemoor At Plano (Market) | 813 | | | The Orchards At Market Plaza (Market) | 1,127 | | |
| Solea Keller (Market) | 811 | | | Overture At Plano (Market) | 1,116 | | |
| Solea Tavolo Park (Market) | 811 | | | Firewheel Town Village (Market) | 1,110 | | |
| Bridgemoor At Plano (Market) | 810 | | | Firewheel Town Village (Market) | 1,105 | | |
| Overture At Plano (Market) | 793 | | | Solea Tavolo Park (Market) | 1,104 | | |
| Mcdermott Park (Market) | 780 | | | Solea Keller (Market) | 1,104 | | |
| Mcdermott Park (Market) | 780 | | | The Retreat At Grand Prairie (Market) | 1,101 | | |
| Mcdermott Park (Market) | 780 | | | Luxe At Cedar Hill (Market) | 1,076 | | |
| The Retreat At Grand Prairie (Market) | 767 | | | The Orchards At Market Plaza (Market) | 1,071 | | |
| Presidium At Edgestone (Market) | 766 | | | Presidium At Edgestone (Market) | 1,071 | | |
| The Orchards At Market Plaza (Market) | 759 | | | Bridgemoor At Plano (Market) | 1,064 | | |
| Presidium At Edgestone (Market) | 759 | | | Bridgemoor At Plano (Market) | 1,052 | | |
| Luxe At Cedar Hill (Market) | 752 | | | Bridgemoor At Plano (Market) | 1,052 | | |
| The Retreat At Grand Prairie (Market) | 750 | | | Overture At Plano (Market) | 1,033 | | |
| Overture At Plano (Market) | 742 | | | The Retreat At Grand Prairie (Market) | 1,025 | | |
| Solea Tavolo Park (Market) | 737 | | | Presidium At Edgestone (Market) | 1,010 | | |
| Solea Keller (Market) | 737 | | | Presidium At Edgestone (Market) | 1,000 | | |
| Firewheel Town Village (Market) | 732 | | | Presidium At Edgestone (Market)(1BA) | 986 | | |
| Presidium At Edgestone (Market) | 727 | | | Luxe At Cedar Hill (Market) | 952 | | |
| Firewheel Town Village (Market) | 715 | | | | | | |
| Mcdermott Park (Market) | 703 | | | | | | |
| Overture At Plano (Market) | 695 | | | | | | |
| Overture At Plano (Market) | 675 | | | | | | |
| Solea Keller (Market) | 658 | | | | | | |
| Solea Tavolo Park (Market) | 658 | | | | | | |
| Luxe At Cedar Hill (Market) | 653 | | | | | | |



## Unit Amenities

The Subject's unit amenities will include patio/balconies, coat closets, blinds, vinyl wood plank flooring, granite countertops, central heating and air conditioning, ceiling fans, walk-in closets, exterior storage in the parking garage for an additional fee of $80 per month, basic cable and internet included in rent, vaulted ceilings, and washer/dryer connections. Appliances will include stainless steel appliances including, a dishwasher, garbage disposal, microwave, oven, and refrigerator with icemaker.

Two comparables do not offer patio/balconies, only two of the comparables (Solea Tavolo Park and The Retreat at Grand Prairie) offer free cable/internet, three comparables do not offer exterior storage, and only one offers vaulted ceilings, all of which will be offered in some or all of the Subject's units. Please refer to the amenity matrix at the beginning of this section of the report for a detailed comparison between the Subject and the comparables in terms of unit amenities.

Overall, the Subject's proposed unit amenities are competitive and generally similar to slightly superior the unit amenities offered at surveyed properties.

## Common Area Amenities

The Subject will offer a 10,000-square foot clubhouse with a commercial kitchen and dining room where meals will be available on an ala carte basis (dinner and limited continental breakfast), an exercise facility, massage room, library, hair salon, card and game rooms, pool table, private dining areas, Wi-Fi in common areas, elevators in the lowrise building, 24-hour coffee and beverage bar with ice machine, a large theatre with seating for 50+ people, an outside covered seating area with outdoor fireplace and ceiling fans, an indoor/outdoor glass enclosed heating swimming pool and spa with a roof and side that open in the summer, an outdoor kitchen with barbeque grills and outdoor seating area, a putting green, a 13+-acre private park built along Rowlett Creek, which will contain a dog park, gazebo by the creek, a large pond with a water feature, a walking trail with benches along the way, as well as a fishing area by the creek.

Within the clubhouse, there will also be a room reserved for local home health care companies, which will be staffed with a licensed practitioner several days per week. This person will give free blood-pressure checks, help residents communicate with their physicians to regulate medications, and make appointments. The home health company will also be able to coordinate medical services to the residents, such as providing help with bathing, dressing, dietary advice, and nursing care if needed. These services will be billed directly to the tenants' medical insurance.

The property will also offer water aerobics in the heated pool year-round, message therapy in the private massage room, and classes using the exercise equipment and exercise program for seniors. The property will also offer discounted golf for residents at the municipal golf course across 14th Street. The property will also offer a full-time concierge to plan activities and trips.

The property will also offer free transportation for its residents on its private handicapped-equipped bus and a van that will be sponsored by Spectrum Housing Corporation, the 501(c)3 non-profit general partner. The transportation will be available for scheduled trips to local shopping centers and residents will also be able to make reservations to go to area doctors, hospitals, and medical centers free of cost within a five-mile radius.  Overall, the Subject will be significantly superior to the comparables with regards to common area amenities and thus will have a marketing advantage over its most comparable competition.

## Security Features

The Subject will not offer perimeter fencing, as well as limited access and intercom entry in the lowrise building.  Overall, the Subject will be generally in line with the competition in terms of security features and will be well accepted in this market.



## Utility Structure

The tenant will pay for water, sewer, and trash, as well as all electric expenses, including electric cooking, heating and air conditioning, and water heating, as well as cold water and sewer.  All of the comparables have a generally similar utility structure and no adjustments to rents are required.

## Parking

The Subject will offer a subterranean parking garage below the lowrise building, which will contain 194 garage parking spaces that will rent for $85 per month to the tenants living in the lowrise building and for $100 per month to all other tenants. The property will also offer 30 detached garage spaces that will be available to rent for $85 per month. Additionally, of the 156 cottage-style units, 84 will come with an attached garage included in the rent. The property will also offer 60 carports for an additional monthly fee of $35.  All but one of the comparables offer carports for additional fees of $30 to $75 per month. The Subject's carports will be among the most affordable in the market and will be well accepted. All of the comparables offer garages for additional monthly fees ranging from $90 to $195. At $85 to $100, the Subject's proposed fees for garage parking are below or at the low end of the comparable range and will also be well accepted in this market. Overall, the Subject will be similar to superior to the comparables in terms of parking options. It should also be noted that none of the comparables offer units with attached garages and we believe the Subject's units with attached garages will be in high demand, as supported by the fact that the vast majority of units leased at the Subject to date are units with attached garages.

## Conclusion

The Subject will offer a slightly superior to superior location relative to all of the comparables based on the demographic data and the surrounding land uses. Overall, we believe the Subject's unit sizes will be very competitive in the market and generally afford the Subject a marketing advantage over the competition. The unit sizes have been taken into account in our determination of achievable rents. Overall, the Subject's proposed unit amenities are competitive and generally similar to slightly superior the unit amenities offered at surveyed properties.  Overall, the Subject will be significantly superior to the comparables with regards to common area amenities and thus will have a marketing advantage over its most comparable competition. Overall, the Subject will be similar to superior to the comparables in terms of parking options. It should also be noted that none of the comparables offer units with attached garages and we believe the Subject's units with attached garages will be in high demand, as supported by the fact that the vast majority of units leased at the Subject to date are units with attached garages.



## MARKET CHARACTERISTICS

Following are relevant market characteristics for the comparable properties surveyed.

### Turnover

Given the nature of this assignment, the majority of the comparables are still in lease-up and could not provide turnover data. The following table details turnover data for the comparables not in lease-up.

### TURNOVER

| Property Name | Rent Structure | Tenancy | Annual Turnover |
|---|---|---|---|
| Firewheel Town Village* | Market | Senior | 8% |
| Luxe At Cedar Hill* | Market | Senior | N/A |
| Mcdermott Park* | Market | Senior | 15% |
| Overture At Plano* | Market | Senior | 10% |
| Presidium At Edgestone* | Market | Senior | N/A |
| Solea Keller* | Market | Senior | N/A |
| Solea Tavolo Park* | Market | Senior | N/A |
| The Orchards At Market Plaza* | Market | Senior | N/A |
| The Retreat At Grand Prairie* | Market | Senior | N/A |
| **Average Turnover** | | | **11%** |

*Located outside of the PMA

As indicated above, the three comparables that reported turnover rates reported rates ranging from eight to 15 percent with an overall average of 11 percent. We estimated that, upon stabilization, the Subject will achieve a turnover rate of approximately 15 percent or less.

### Vacancy Levels

The following table summarizes overall weighted vacancy trends at the surveyed properties. It should be noted that all of the comparables with exception of Firewheel Town Village, McDermott Park, and Overture at Plano reported that they are currently in the initial lease-up phase.

### OVERALL VACANCY

| Property Name | Date of Opening | Rent Structure | Tenancy | Total Units | Vacant Units | Vacancy Rate |
|---|---|---|---|---|---|---|
| Firewheel Town Village* | Nov-18 | Market | Senior | 154 | 1 | 0.6% |
| Luxe At Cedar Hill* | Aug-20 | Market | Senior | 144 | 65 | 45.1% |
| Mcdermott Park* | Jan-17 | Market | Senior | 144 | 6 | 4.2% |
| Overture At Plano* | Jan-16 | Market | Senior | 169 | 5 | 3.0% |
| Presidium At Edgestone* | May-20 | Market | Senior | 188 | 64 | 34.0% |
| Solea Keller* | Feb-20 | Market | Senior | 186 | 35 | 18.8% |
| Solea Tavolo Park* | Mar-21 | Market | Senior | 184 | 100 | 54.3% |
| The Orchards At Market Plaza* | Aug-20 | Market | Senior | 180 | 135 | 75.0% |
| The Retreat At Grand Prairie* | Mar-21 | Market | Senior | 154 | 122 | 79.2% |
| **Overall Total** | | | | **1,503** | **533** | **35.5%** |
| **Overall Total (Excluding Comps in Lease-up)** | | | | **467** | **12** | **2.6%** |

*Located outside of the PMA



The three comparables not in lease-up reported vacancy rates ranging from 0.6 to 4.2 percent. Due to the lack of data among stabilized market rate multifamily developments, we also analyzed vacancy rates among market rate senior multifamily developments throughout the Dallas-Fort Worth metropolitan area per CoStar. According to this data, the average vacancy rate among the senior market rate properties is 10.2 percent, which is detailed in the following table.

| Property Name | Property Address | City | Year Built | Number Of Units | Vacancy %* |
|---|---|---|---|---|---|
| McDermott 55 | 8312 Angels Dr | Plano | 2012 | 267 | 0.4% |
| El Dorado | 714 W Arapaho Rd | Richardson | 1996 | 103 | 0.3% |
| Discovery Village Twin Creeks | 480 Bray Central Dr | Allen | 2011 | 180 | 0.9% |
| Encore at Buckingham | 535 E Buckingham Rd | Richardson | 2001 | 242 | 0.8% |
| The Reserve at North Dallas | 12271 Coit Rd | Dallas | 1999 | 270 | 19.0% |
| Lewisville Estates | 800 College Pky | Lewisville | 1998 | 160 | 11.0% |
| The Bentley | 3362 Forest Ln | Dallas | 1996 | 119 | 24.4% |
| Haven at Lewisville Lake | 901 N Garden Ridge Blvd | Lewisville | 2002/2018 | 180 | 2.2% |
| Twin Rivers Senior Living | 201 S Glenville Dr | Richardson | 2008 | 156 | 3.2% |
| Parkview in Allen | 1451 S Greenville Ave | Allen | 2004 | 195 | 6.6% |
| Emerson on Harvest Hill | 5550 Harvest Hill Rd | Dallas | 1974/2003 | 264 | 37.5% |
| Atlas Point at Prestonwood | 3033 E Hebron Pky | Carrollton | 2018 | 183 | 1.6% |
| Everleigh Forestwood | 11881 Inwood Rd | Dallas | 2019 | 191 | 26.7% |
| Larkspur at Twin Creeks | 860 Junction Dr | Allen | 2018 | 243 | 3.9% |
| Overture Frisco | 4140 Legendary Dr | Frisco | 2017 | 162 | 6.5% |
| Mansions at Wylie | 300 McCreary Rd | Wylie | 2016 | 320 | 0.7% |
| Wyndham Court of Plano | 3000 Midway Rd | Plano | 1999 | 75 | 4.1% |
| Conservatory At Plano | 6401 Ohio Dr | Plano | 2007 | 222 | 11.6% |
| Emerson at Rosemeade Park | 3500 Old Denton Rd | Carrollton | 1998 | 125 | 17.6% |
| Preston Place | 5000 Old Shepard Pl | Plano | 1991 | 225 | 19.8% |
| Signature Pointe On The Lake | 14655 Preston Rd | Dallas | 1997 | 41 | 5.8% |
| Solstice Senior Living at Plano | 1940 W Spring Creek Pky | Plano | 1999 | 115 | 15.0% |
| Meadowstone Place | 10410 Stone Canyon Rd | Dallas | 1968 | 138 | 0.0% |
| Discovery Village at Castle Hills | 2500 Windhaven Pky | Lewisville | 2009 | 175 | 24.8% |
| **Average** | | | | **181** | **10.2%** |

*Obtained from CoStar

Given the Subject's extensive amenities and excellent location, we believe the Subject can slightly outperform the senior multifamily supply on average and we believe a stabilized vacancy rate of eight percent, inclusive of collection loss, is achievable for the Subject post-stabilization.



## Concessions

Presently, all but one of the comparables are offering rent concessions. The following table details this concessions.

### CONCESSIONS

| Property Name | Rent Structure | Tenancy | Concessions |
|---|---|---|---|
| Firewheel Town Village* | Market | Senior | None |
| Luxe At Cedar Hill* | Market | Senior | One Month Free |
| Mcdermott Park* | Market | Senior | None |
| Overture At Plano* | Market | Senior | One Month Free on vacant units |
| Presidium At Edgestone* | Market | Senior | One Month Free |
| Solea Keller* | Market | Senior | None |
| Solea Tavolo Park* | Market | Senior | One Month Free on 2BRs |
| The Orchards At Market Plaza* | Market | Senior | One Month Free |
| The Retreat At Grand Prairie* | Market | Senior | One Month Free on 2BRs |

*Located outside PMA

Most of the comparables are currently in lease-up and at the time of our most recent interviews, most property contacts reported that the ongoing pandemic has not had a negative impact on lease-up, though they did note that they had little to compare to since most properties came on line during the pandemic. Further, the contacts as of our previous surveys in 2020 reported that the pandemic was having a negative impact on lease-up. The current concessions being offered are fairly significant. Only one stabilized comparable (Overture at Plano) is offering concessions, while only one comparable in lease-up (Solea Keller) is not offering concessions. According to Donyse Jadlowski, who is leading the lease-up of the property, the property is currently offering waived administration fee ($75), waived community fee ($750), and half off the first and second month's rent.  Given the concessions being offered at the comparables, we recommend the Subject offer at least one month free as a concession during the initial lease-up phase to facilitate the lease-up process.

## Absorption

As part of our scope of work for this engagement, we have sought out absorption data for senior independent living active adult communities in the Dallas-Fort Worth metropolitan area. The Subject was originally expected to be completed in June 2020; however, as previously discussed, due to the impacts of weather and the ongoing pandemic, the property is still under construction with some units expected to come online in December 2021 and the project being fulling completed by April 2021. We surveyed the Community Manager, Donyse Jadlowski, who is leading the lease-up of the Subject, regarding lease-up to date. According to Ms. Jadlowski, as of the date of this report, there are 20 hold deposits but the property has lost more than 26 deposit tenants, primarily due to construction delays. Ms. Jadlowski reported that there is very strong demand for the Subject and that they received anywhere from six to 25 calls per week but that it is very difficult to lease the units with so much uncertainty surrounding the date the units will be ready. She reported that she expects the units to lease quickly once the units are available due to the significant interest that has been generated in the property to date. It is also important to note that the property has been marketing for the units for more than one year, which we believe will expedite the leasing process for the Subject. The following table details the unit types that have been selected by these tenants.



**CURRENT ASKING RENTS**

| Unit ID | Unit Type | Special Unit Features | Building Design | Unit Size (SF) | Number of Units | Asking Rent | Rent / SF | Units Leased to Date* | % Leased |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *Market* | | | | | |
| TA3 | 1BR / 1BA | N/A | Lowrise | 810 | 24 | $1,675 | $2.07 | 0 | 0.0% |
| A1 | 1BR / 1BA | N/A | Cottage | 813 | 20 | $1,775 | $2.18 | 1 | 5.0% |
| A1G | 1BR / 1BA | Attached Garage | Cottage | 813 | 16 | $1,885 | $2.32 | 0 | 0.0% |
| TA1 | 1BR / 1BA | N/A | Lowrise | 821 | 24 | $1,675 | $2.04 | 0 | 0.0% |
| A2 | 2BR / 1.5BA | Study | Cottage | 948 | 24 | $1,975 | $2.08 | 0 | 0.0% |
| A2G | 2BR / 1.5BA | Study/ Attached Garage | Cottage | 948 | 12 | $2,085 | $2.20 | 8 | 66.7% |
| TA2 | 2BR / 1.5BA | Study | Lowrise | 953 | 24 | $1,875 | $1.97 | 0 | 0.0% |
| B1 | 2BR / 2BA | N/A | Cottage | 1,052 | 16 | $2,145 | $2.04 | 0 | 0.0% |
| B1G | 2BR / 2BA | Attached Garage | Cottage | 1,052 | 20 | $2,255 | $2.14 | 7 | 35.0% |
| TB1 | 2BR / 2BA | N/A | Lowrise | 1,064 | 49 | $2,045 | $1.92 | 0 | 0.0% |
| B2 | 2BR / 2BA | Study | Cottage | 1,169 | 12 | $2,375 | $2.03 | 0 | 0.0% |
| B2G | 2BR / 2BA | Study/ Attached Garage | Cottage | 1,169 | 36 | $2,485 | $2.13 | 5 | 13.9% |
| TB2 | 2BR / 2BA | Study | Lowrise | 1,195 | 41 | $2,275 | $1.91 | 0 | 0.0% |
| | | | | | **318** | | | **21** | **6.6%** |

*26+ leases have been lost due to COVID/construction delays

As indicated above, the majority of leases signed have been for the cottage-style units with studies and attached garages.  Ms. Jadlowski also maintains an interest list of over 100 households.

Ms. Jadlowski also reported that, for a property of this size and appeal, they would typically host leasing parties at the property where tenants can come visit the property and sign leases. However, due to the pandemic and a desire to follow safety protocols, as well as the construction delays, they have been unable to host such events. Further, the pandemic and other factors caused delays in construction, and it has been a challenge to lease the units while the exact completion date of the project is unknown. She reported that she expects the property to begin hosting leasing parties to expedite the lease-up process once the property is closer to completion.

Ms. Jadlowski reported that they have been advertising in Celebration Magazine, which consist of both digital and print advertising, and in Valpak. She reported that they have generated numerous leads through both sources but that it has been challenging to get households to sign leases before seeing the completed units. Ms. Jadlowski noted that advertising efforts will be significantly expanded to reach an even greater population as units being available to lease. She reported that there has been no push back on rents and the feedback so far has been positive regarding the Subject property. She also reported that the property is currently offering waived administration fee ($75), waived community fee ($750), and half off the first and second month's rent.

We surveyed numerous properties, including properties under construction and recently completed. We have analyzed the absorption data, taking into consideration the impacts of the ongoing pandemic on leasing.



We were able to obtain absorption data from several recently completed senior properties in the Dallas-Fort Worth metropolitan area.

**ABSORPTION**

| Property Name | Location | Rent | Tenancy | Year | Total Units | Occupancy Rate | Absorption (units/month) |
|---|---|---|---|---|---|---|---|
| The Retreat At Grand Prairie | Grand Prairie | Market | Senior | 2021 | 154 | 20.8% | 4 |
| Solea Tavolo Park | Benbrook | Market | Senior | 2021 | 184 | 45.7% | 10 |
| The Orchards At Market Plaza | Plano | Market | Senior | 2020 | 180 | 25.0% | 3 |
| Solea Keller | Fort Worth | Market | Senior | 2020 | 186 | 81.2% | 7 |
| Presidium At Edgestone | Frisco | Market | Senior | 2020 | 188 | 66.0% | 7 |
| Luxe At Cedar Hill | Cedar Hill | Market | Senior | 2020 | 144 | 54.9% | 6 |
| The Orchards At Arlington Highlands | Arlington | Market | Senior | 2019 | 180 | 38.9% | 6 |
| **Average** | | | | | | | **6** |

- The Retreat at Grand Prairie opened in March 2021 and is currently in the initial lease-up phase. The property was 20.8 percent occupied as of the date of our survey and has experienced an initial leasing pace of four units per month. The contact noted that the ongoing COVID-19 pandemic is not affecting lease-up, and that seniors are actually eager to move to the property.

- Solea Tavolo Park was completed in 2021 and has experienced an absorption rate of 10 units per month so far. The property is currently 45.7 percent occupied.   The property is currently offering one month free and an additional $500 reimbursement for moving expenses.

- The Orchards at Market Plaza opened in 2020 and has experienced an absorption rate of three units per month. The property is offering one month free on 12 and 18 month leases. This property is currently 25 percent occupied.

- Solea Keller opened in 2020 and has experienced an absorption rate of seven units per month. The property is currently 81.2 percent occupied. This property is not currently offering any concessions.

- Presidium at Edgestone opened in 2020 and has experienced an absorption rate of seven units per month. This property is currently 66 percent occupied. The contact noted that the ongoing COVID-19 pandemic is not affecting lease-up; however, the property opened during the pandemic; as such, there is no point of comparison. There is a one-time $1,500 community fee; however, it is currently being offered for $500 as a concession.

- Luxe at Cedar Hill opened in 2020 and has experienced an absorption rate of six units per month. The property is currently 54.9 percent occupied.  The contact noted that some prospective tenants have been reluctant to move due to the ongoing COVID-19 pandemic. The contact reported that leasing has not been significantly impacted by the pandemic; however, they began leasing during the pandemic so have no point of comparison.

- The Orchards at Arlington opened in 2019 and, as of May 2021 had experienced an absorption rate of six units per month.  The contact reported that the property closed for tours and new leasing for a few months during 2020, which is what has hindered the property's lease-up. The contact could not provide the actual length of time the property was closed but reported that it was two to three months. One month's free rent is currently being offered at the property.

As illustrated, absorption rates of these senior properties range from three to 10 units per month.  These properties currently in lease-up have averaged an absorption rate of six units per month.  Overall, we do



believe that the pandemic has had an impact on the leasing of senior properties; however, we believe the Subject will outperform the senior comparables in terms of absorption for the two following reasons:

1. The Subject will offer a superior design, location, and amenities relative to the competition and will be one of the most desirable senior active adult communities in the metropolitan area.
2. Management at the Subject has been aggressively marketing the units for over two years now and the response from seniors in the area has been excellent. The only issue with leasing units thus far has been due to the uncertainties surrounding the completion date of the project.

The interest generated at the Subject by all accounts has been significant and we believe that leasing will increase once the Subject has been partially completed and has units to show to potential residents. Provided that marketing is increased significantly and the rents are appropriately positioned, we estimate the Subject would maintain an average absorption rate of approximately eight to ten units per month, which equates to an absorption period of approximately 29 to 36 months or approximately two years and five months to three years.  It should be noted that this estimate is considered somewhat conservative due to the significant unknowns caused by the pandemic and the uncertainty surrounding the future market conditions. We believe our absorption projection is supported based on the Subject's pre-leasing data to date and the absorption rates of the Subject's most direct competition.

## Waiting Lists

Four of the comparables maintain waiting lists, which are detailed in the following table.

| | WAITING LIST | | |
| --- | --- | --- | --- |
| Property Name | Rent Structure | Tenancy | Waiting List Length |
| Firewheel Town Village* | Market | Senior | Yes; three households |
| Luxe At Cedar Hill* | Market | Senior | None |
| Mcdermott Park* | Market | Senior | Yes; 15 households |
| Overture At Plano* | Market | Senior | Yes; 3 HH's for 2B units only |
| Presidium At Edgestone* | Market | Senior | None |
| Solea Keller* | Market | Senior | Yes; 4 HH's for two-bedroom units |
| Solea Tavolo Park* | Market | Senior | None |
| The Orchards At Market Plaza* | Market | Senior | None |
| The Retreat At Grand Prairie* | Market | Senior | None |

*Located outside PMA

Four comparables maintain waiting lists for specific unit types. We believe it is likely that the Subject will maintain a waiting list at least for the cottage-style units with attached garages, given the demand for these types of units in the market.



## Achievable Market Rents

The achievable rents were determined by comparing the aesthetic quality, amenities, unit sizes, etc. to that of projects in the area. Novogradac Consulting concluded that the Subject will be competitive with the market rate competition. Achievable rents represent net market rate rent levels that we anticipate a project of the Subject's condition and quality could reasonably achieve. The table below illustrates the proposed rents for the Subject.

**CURRENT ASKING RENTS**

| Unit ID | Unit Type | Special Unit Features | Building Design | Unit Size (SF) | Number of Units | Asking Rent | Rent / SF | Units Leased to Date* | % Leased |
|---|---|---|---|---|---|---|---|---|---|
| *Market* | | | | | | | | | |
| TA3 | 1BR / 1BA | N/A | Lowrise | 810 | 24 | $1,675 | $2.07 | 0 | 0.0% |
| A1 | 1BR / 1BA | N/A | Cottage | 813 | 20 | $1,775 | $2.18 | 1 | 5.0% |
| A1G | 1BR / 1BA | Attached Garage | Cottage | 813 | 16 | $1,885 | $2.32 | 0 | 0.0% |
| TA1 | 1BR / 1BA | N/A | Lowrise | 821 | 24 | $1,675 | $2.04 | 0 | 0.0% |
| A2 | 1.5BR / 1.5BA | Study | Cottage | 948 | 24 | $1,975 | $2.08 | 0 | 0.0% |
| A2G | 1.5BR / 1.5BA | Study/ Attached Garage | Cottage | 948 | 12 | $2,085 | $2.20 | 8 | 66.7% |
| TA2 | 1.5BR / 1.5BA | Study | Lowrise | 953 | 24 | $1,875 | $1.97 | 0 | 0.0% |
| B1 | 2BR / 2BA | N/A | Cottage | 1,052 | 16 | $2,145 | $2.04 | 0 | 0.0% |
| B1G | 2BR / 2BA | Attached Garage | Cottage | 1,052 | 20 | $2,255 | $2.14 | 6 | 30.0% |
| TB1 | 2BR / 2BA | N/A | Lowrise | 1,064 | 49 | $2,045 | $1.92 | 0 | 0.0% |
| B2 | 2.5BR / 2BA | Study | Cottage | 1,169 | 12 | $2,375 | $2.03 | 0 | 0.0% |
| B2G | 2.5BR / 2BA | Study/ Attached Garage | Cottage | 1,169 | 36 | $2,485 | $2.13 | 5 | 13.9% |
| TB2 | 2.5BR / 2BA | Study | Lowrise | 1,195 | 41 | $2,275 | $1.91 | 0 | 0.0% |
| | | | | | **318** | | | **20** | **6.3%** |

*26+ leases have been lost due to COVID/construction delays

Following are the rent comparisons between the Subject's proposed rents and comparable developments' market rents. It should be noted that the rents listed are asking rents before concessions as we have recommended a concession of one month free (or half off the first two months) for the Subject.



## SUBJECT COMPARISON TO MARKET RENTS

| Unit Type | Special Unit Features | Building Design | Unit Size (SF) | Subject Pro Forma Rent | Surveyed Min | Surveyed Max | Surveyed Average | Achievable Market Rent |
|---|---|---|---|---|---|---|---|---|
| 1BR / 1BA | N/A | Lowrise | 810 | $1,675 | $1,123 | $2,050 | $1,598 | $1,675 |
| 1BR / 1BA | N/A | Cottage | 813 | $1,775 | $1,123 | $2,050 | $1,598 | $1,775 |
| 1BR / 1BA | Attached Garage | Cottage | 813 | $1,885 | $1,123 | $2,050 | $1,598 | $1,885 |
| 1BR / 1BA | N/A | Lowrise | 821 | $1,675 | $1,123 | $2,050 | $1,598 | $1,675 |
| 1.5BR / 1.5BA | Study | Cottage | 948 | $1,975 | $1,123 | $2,050 | $1,598 | $1,975 |
| 1.5BR / 1.5BA | Study/Attached Garage | Cottage | 948 | $2,085 | $1,123 | $2,050 | $1,598 | $2,085 |
| 1.5BR / 1.5BA | Study | Lowrise | 953 | $1,875 | $1,123 | $2,050 | $1,598 | $1,875 |
| 2BR / 2BA | N/A | Cottage | 1,052 | $2,145 | $1,658 | $3,100 | $2,247 | $2,145 |
| 2BR / 2BA | Attached Garage | Cottage | 1,052 | $2,255 | $1,658 | $3,100 | $2,247 | $2,255 |
| 2BR / 2BA | N/A | Lowrise | 1,064 | $2,045 | $1,658 | $3,100 | $2,247 | $2,045 |
| 2.5BR / 2BA | Study | Cottage | 1,169 | $2,375 | $1,658 | $3,100 | $2,247 | $2,375 |
| 2.5BR / 2BA | Study/Attached Garage | Cottage | 1,169 | $2,485 | $1,658 | $3,100 | $2,247 | $2,485 |
| 2.5BR / 2BA | Study | Lowrise | 1,193 | $2,275 | $1,658 | $3,100 | $2,247 | $2,275 |

The Subject's proposed rents are all within or just above the comparable range and appear reasonable. The Subject will be the newest development in the area and given its new construction, design, location, condition, quality, and amenities, we believe the proposed rents are achievable and some offer upward rent potential, particularly for the cottage-style units, and especially for those with attached garages. However, given the ongoing pandemic and the fact that the Subject is in its initial lease-up phase, we recommend a conservative approach to rents and have concluded to achievable market rents in line with the Subject's pro forma rents, as they appear to be well within the range of achievable rents for the Subject. It should also be noted that Ms. Jadlowski reported that there has been no push back on the asking rents for the Subject and they appear to be achievable based on the feedback from prospective tenants to date.



## SUMMARY OF FINDINGS

The Subject property is located in an area where the total and senior population and households are expected increase through 2026.  Additionally, the median household income in the PMA is expected to remain well above that of the MSA and the nation through 2026. The relatively high median household income in the PMA compared to the MSA and nation, combined with the increasing senior population and household levels, suggest ongoing demand for senior multifamily housing in the PMA.

The Subject will be in an area that includes single-family and multifamily residences and commercial/retail uses, as well as parks and golf courses. Crime does not appear to impact the Subject's neighborhood. Thus, we do not believe that crime will have a detrimental influence on the Subject's marketability or future performance. The Subject will be a compatible use upon completion. We believe the Subject will offer an excellent location for a senior active adult independent living community and will be at a marketing advantage in terms of location.

The Subject will offer a slightly superior to superior location relative to all of the comparables based on the demographic data and the surrounding land uses. Overall, we believe the Subject's unit sizes will be very competitive in the market and generally afford the Subject a marketing advantage over the competition. The unit sizes have been taken into account in our determination of achievable rents. Overall, the Subject's proposed unit amenities are competitive and generally similar to slightly superior the unit amenities offered at surveyed properties.  Overall, the Subject will be significantly superior to the comparables with regards to common area amenities and thus will have a marketing advantage over its most comparable competition. Overall, the Subject will be similar to superior to the comparables in terms of parking options. It should also be noted that none of the comparables offer units with attached garages and we believe the Subject's units with attached garages will be in high demand, as supported by the fact that the vast majority of units leased at the Subject to date are units with attached garages.

Based on our research of the market, the Subject will be one of the most desirable senior active adult independent living communities in the Dallas-Fort Worth metropolitan area. The developer's proposed rents and premiums will be very competitive within the market, especially considering the design, location, and features of the project. While the project has struggled to pre-lease units due to the ongoing pandemic, the leasing team reported strong interest and no push back on the proposed rents. The Subject as proposed appears to be well conceived.

Based on the absorption data of the comparable senior projects that have opened during the pandemic in this market, we expect leasing to be somewhat slow over the first year of operation but we believe that leasing will improve as the project is completed and seniors are able to view the property. This is supported by conversations with the leasing staff of the Subject, which indicate significant interest in the property.  We conservatively estimate that the Subject will sustain an absorption rate of approximately eight to 10 units per month over the leasing period. Based on these estimates, we expect the Subject to stabilize within approximately two to three years, assuming that rents are appropriately positioned and the Subject is competently staff, which we believe to be the case.   We believe this to be a conservative estimate and the Subject could likely outperform this absorption rate.



# ADDENDUM A
**Assumptions and Limiting Conditions, Certification**

## Assumptions and Limiting Conditions

1. In the event that the client provided a legal description, building plans, title policy and/or survey, etc., the appraiser has relied extensively upon such data in the formulation of all analyses.

2. The legal description as supplied by the client is assumed to be correct and the author assumes no responsibility for legal matters, and renders no opinion of property title, which is assumed to be good and merchantable.

3. All encumbrances, including mortgages, liens, leases, and servitudes, were disregarded in this valuation unless specified in the report. It was recognized, however, that the typical purchaser would likely take advantage of the best available financing, and the effects of such financing on property value were considered.

4. All information contained in the report which others furnished was assumed to be true, correct, and reliable. A reasonable effort was made to verify such information, but the author assumes no responsibility for its accuracy.

5. The report was made assuming responsible ownership and capable management of the property.

6. The sketches, photographs, and other exhibits in this report are solely for the purpose of assisting the reader in visualizing the property. The author made no property survey, and assumes no liability in connection with such matters. It was also assumed there is no property encroachment or trespass unless noted in the report.

7. The author of this report assumes no responsibility for hidden or unapparent conditions of the property, subsoil or structures, or the correction of any defects now existing or that may develop in the future. Equipment components were assumed in good working condition unless otherwise stated in this report.

8. It is assumed that there are no hidden or unapparent conditions for the property, subsoil, or structures, which would render it more or less valuable. No responsibility is assumed for such conditions or for engineering, which may be required to discover such factors.

9. The investigation made it reasonable to assume, for report purposes, that no insulation or other product banned by the Consumer Product Safety Commission has been introduced into the Subject premises. Visual inspection by the appraiser did not indicate the presence of any hazardous waste. It is suggested the client obtain a professional environmental hazard survey to further define the condition of the Subject soil if they deem necessary.

10. Any distribution of total property value between land and improvements applies only under the existing or specified program of property utilization. Separate valuations for land and buildings must not be used in conjunction with any other study or appraisal and are invalid if so used.

11. A valuation estimate for a property is made as of a certain day. Due to the principles of change and anticipation the value estimate is only valid as of the date of valuation. The real estate market is non-static and change and market anticipation is analyzed as of a specific date in time and is only valid as of the specified date.

12. Possession of the report, or a copy thereof, does not carry with it the right of publication, nor may it be reproduced in whole or in part, in any manner, by any person, without the prior written consent of the author particularly as to value conclusions, the identity of the author or the firm with which he or she is

connected.  Neither all nor any part of the report, or copy thereof shall be disseminated to the general public by the use of advertising, public relations, news, sales, or other media for public communication without the prior written consent and approval of the appraiser.  Nor shall the appraiser, firm, or professional organizations of which the appraiser is a member be identified without written consent of the appraiser.

13.  Disclosure of the contents of this report is governed by the Bylaws and Regulations of the professional appraisal organization with which the appraiser is affiliated: specifically, the Appraisal Institute.

14.  The author of this report is not required to give testimony or attendance in legal or other proceedings relative to this report or to the Subject property unless satisfactory additional arrangements are made prior to the need for such services.

15.  The opinions contained in this report are those of the author and no responsibility is accepted by the author for the results of actions taken by others based on information contained herein.

16.  Opinions of value contained herein are estimates.  There is no guarantee, written or implied, that the Subject property will sell or lease for the indicated amounts.

17.  All applicable zoning and use regulations and restrictions are assumed to have been complied with, unless nonconformity has been stated, defined, and considered in the appraisal report.

18.  It is assumed that all required licenses, permits, covenants or other legislative or administrative authority from any local, state, or national governmental or private entity or organization have been or can be obtained or renewed for any use on which the value estimate contained in this report is based.

19.  On all appraisals, subject to satisfactory completion, repairs, or alterations, the appraisal report and value conclusions are contingent upon completion of the improvements in a workmanlike manner and in a reasonable period of time.  A final inspection and value estimate upon the completion of said improvements should be required.

20.  All general codes, ordinances, regulations or statutes affecting the property have been and will be enforced and the property is not subject to flood plain or utility restrictions or moratoriums, except as reported to the appraiser and contained in this report.

21.  The party for whom this report is prepared has reported to the appraiser there are no original existing condition or development plans that would subject this property to the regulations of the Securities and Exchange Commission or similar agencies on the state or local level.

22.  Unless stated otherwise, no percolation tests have been performed on this property.  In making the appraisal, it has been assumed the property is capable of passing such tests so as to be developable to its highest and best use, as detailed in this report.

23.  No in-depth inspection was made of existing plumbing (including well and septic), electrical, or heating systems.  The appraiser does not warrant the condition or adequacy of such systems.

24.  No in-depth inspection of existing insulation was made.  It is specifically assumed no Urea Formaldehyde Foam Insulation (UFFI), or any other product banned or discouraged by the Consumer Product Safety Commission has been introduced into the appraised property.  The appraiser reserves the right to review and/or modify this appraisal if said insulation exists on the Subject property.

Acceptance of and/or use of this report constitute acceptance of all assumptions and the above conditions.  Estimates presented in this report are not valid for syndication purposes.

# ADDENDUM B
### Qualifications of Consultants

**STATEMENT OF PROFESSIONAL QUALIFICATIONS**
**REBECCA S. ARTHUR, MAI**


**I. Education**

    University of Nebraska, Lincoln, Nebraska
    Bachelor of Science in Business Administration – Finance

    Appraisal Institute
    Designated Member (MAI)


**II. Licensing and Professional Affiliation**

    Member of Kansas Housing Association
        Vice President - Board of Directors; 2017 - Present
    Designated Member of the Appraisal Institute (MAI)
        Kansas City Chapter of the Appraisal Institute Board of Directors: 2013 & 2014
    Member of National Council of Housing Market Analysts (NCHMA)
    Member of Commercial Real Estate Women (CREW) Network

    State of Arkansas Certified General Real Estate Appraisal No. CG2682
    State of Arizona Certified General Real Estate Appraisal No. 31992
    State of California Certified General Real Estate Appraiser No. AG041010
    State of Hawaii Certified General Real Estate Appraiser No. CGA-1047
    State of Iowa Certified General Real Estate Appraiser No. CG03200
    State of Indiana Certified General Real Estate Appraiser No. CG41300037
    State of Kansas Certified General Real Estate Appraiser No. G-2153
    State of Minnesota Certified General Real Estate Appraiser No. 40219655
    State of Missouri Certified General Real Estate Appraiser No. 2004035401
    State of Louisiana Certified General Real Estate Appraiser No. 4018
    State of Texas Certified General Real Estate Appraiser No. TX-1338818-G


**III. Professional Experience**

    Partner, Novogradac & Company LLP
    Principal, Novogradac & Company LLP
    Manager, Novogradac & Company LLP
    Real Estate Analyst, Novogradac & Company LLP
    Corporate Financial Analyst, Deloitte & Touche LLP


**IV. Professional Training**

    Various Continuing Education Classes as required by licensing, ongoing
    USPAP Update, January 2018
    Forecasting Revenue, May 2019
    Discounted Cash Flow Model, May 2019
    Business Practices and Ethics, May 2019
    HUD MAP Training – Ongoing
    The Appraiser as an Expert Witness: Preparation & Testimony, April 2013
    How to Analyze and Value Income Properties, May 2011
    Appraising Apartments – The Basics, May 2011
    HUD MAP Third Party Tune-Up Workshop, September 2010

**Rebecca S. Arthur, MAI - Qualifications**
**Page 2**

      HUD MAP Third Party Valuation Training, June 2010
      HUD LEAN Third Party Training, January 2010
      National Uniform Standards of Professional Appraisal Practice, April 2010
      MAI Comprehensive Four Part Exam, July 2008
      Report Writing & Valuation Analysis, December 2006
      Advanced Applications, October 2006
      Highest and Best Use and Market Analysis, July 2005
      HUD MAP – Valuation Advance MAP Training, April 2005
      Advanced Sales Comparison and Cost Approaches, April 2005
      Advanced Income Capitalization, October 2004
      Basic Income Capitalization, September 2003
      Appraisal Procedures, October 2002
      Appraisal Principals, September 2001

## V.    Real Estate Assignments

A representative sample of Valuation or Consulting Engagements includes:

- In general, have managed and conducted numerous market analyses and appraisals for various types of commercial real estate since 2001, with an emphasis on multifamily housing and land.

- Have managed and conducted numerous market and feasibility studies for multifamily housing. Properties types include Section 42 Low Income Housing Tax Credit (LIHTC) Properties, Public Housing for RAD conversion, Section 8, USDA and/or conventional. Local housing authorities, developers, syndicators, HUD and lenders have used these studies to assist in the financial underwriting and design of multifamily properties. Analysis typically includes; unit mix determination, demand projections, rental rate analysis, competitive property surveying, and overall market analysis. The Subjects include both new construction and rehabilitation properties in both rural and metro regions throughout the United States and its territories.

- Have managed and conducted numerous appraisals of multifamily housing. Appraisal assignments typically involved determining the as is, as if complete and the as if complete and stabilized values. Additionally, encumbered LIHTC and unencumbered values were typically derived. The three traditional approaches to value are developed with special methodologies included to value tax credit equity, below market financing and PILOT agreements.

- Performed market studies and appraisals of proposed new construction and existing properties under the HUD Multifamily Accelerated Processing (MAP) program. These reports meet the requirements outlined in HUD Handbook 4465.1 and Chapter 7 of the HUD MAP Guide for 221(d)(4) and 223(f) programs, as well as the LIHTC PILOT Program.

- Performed numerous market study/appraisals assignments for USDA RD properties in several states in conjunction with acquisition rehabilitation redevelopments. Documents are used by states, FannieMae, USDA, and the developer in the underwriting process. Market studies are compliant to State, FannieMae, and USDA requirements. Appraisals are compliant to FannieMae and USDA HB-1-3560 Chapter 7 and Attachments.

- Completed numerous FannieMae and FreddieMac appraisals of affordable and market rate multi-family properties for DUS Lenders.

- Managed and completed numerous Section 8 Rent Comparability Studies in accordance with

**Rebecca S. Arthur, MAI - Qualifications**
**Page 3**

HUD's Section 8 Renewal Policy and Chapter 9 for various property owners and local housing authorities.

- Managed and conducted various City and County-wide Housing Needs Assessments in order to determine the characteristics of existing housing, as well as determine the need for additional housing within designated areas.

- Performed numerous valuations of the General and/or Limited Partnership Interest in a real estate transaction, as well as LIHTC Year 15 valuation analysis.

## VI. Speaking Engagements

A representative sample of industry speaking engagements follows:

- Institute for Professional Education and Development (IPED): LIHTC and Year 15 Seminars
- Institute for Responsible Housing Preservation (IRHP): Annual Meetings
- Western FHA Mortgage Lenders Conference: Annual Meetings
- Midwest FHA Mortgage Lenders Conference: Annual Meetings
- Southwest FHA Mortgage Association Lenders Conference: Annual Meetings
- National Council of Housing Market Analysts (NCHMA): Seminars and Workshops
- National Council of State Housing Agencies: Housing Credit Connect Conferences
- National Leased Housing Association: Annual Meeting
- Nebraska's County Assessors: Annual Meeting
- Novogradac & Company LLP: LIHTC, Developer and Bond Conferences
- AHF Live! Affordable Housing Finance Magazine Annual Conference
- Missouri Workforce Housing (MOWHA) Annual Conference
- Ohio Housing Council Symposium
- Kansas Housing Conference
- California Council for Affordable Housing (CCAH) Meetings

# STATEMENT OF PROFESSIONAL QUALIFICATIONS
# LAWSON SHORT

**I.** **EDUCATION**

**St. Edward's University, Austin, Texas**
Bachelor of Arts, English Writing and Rhetoric, *2010*

**II.** **PROFESSIONAL EXPERIENCE**

Manager – Novogradac & Company LLP, *March 2018 to Present*

Real Estate Analyst – Novogradac & Company LLP, *March 2012 to March 2018*

Researcher – Novogradac & Company LLP, *March 2011 to March 2012*

**III.** **PROFESSIONAL TRAINING**

Basic Appraisal Principles *June 2013 to January 2014*
Basic Appraisal Procedures *June 2013 to January
2014* National USPAP Course *June 2013 to January
2014* Texas Appraiser Trainee License *February 2014*

**IV.** **REAL ESTATE ASSIGNMENTS**
A representative sample of Due Diligence, Consulting, or Valuation Engagements includes:

- Prepared market studies for proposed Low-Income Housing Tax Credit, market rate, HOME financed, USDA Rural Development, and HUD subsidized properties, on a national basis. Analysis includes property screenings, market analysis, comparable rent surveys, demand analysis based on the number of income qualified renters in each market, supply analysis, and operating expenses analysis. Property types include proposed multifamily, senior independent living, assisted living, large family, and acquisition with rehabilitation.

- Assisted in the preparation of Rent Comparability Studies for expiring Section 8 contracts and USDA contracts for subsidized properties located throughout the United States. Engagements included interviewing potentially comparable properties, and the analyses of collected data including adjustments to comparable data to determine appropriate adjusted market rents using HUD form 92273.

- Assisted in various types of appraisals of proposed new construction, rehabilitation, and existing properties. Analysis includes property screenings, valuation analysis, capitalization rate analysis, rent comparability studies, expense comparability analysis, determination of market rents, and general    market analysis. Appraisals assisted on have

included Freddie Mac, Fannie Mae, HUD Multifamily Accelerated Processing (MAP), among others.

- Conducted over 150 site inspections for market studies and appraisals throughout the United States for various reports including proposed new construction and rehabilitation projects.

- Researched and analyzed local and national economy and economic indicators for specific projects throughout the United States. Research included employment industries analysis, employment historical trends and future outlook, and demographic analysis.

- Examined local and national housing market statistical trends and potential outlook in order to determine sufficient demand for specific projects through the United States.