| | | |
|---|---|---|
| Max Occup. | 318 | |
| Units: | $1,000 | |

$ in 000s

| | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 |
|---|---|---|---|---|---|---|---|---|---|---|
| Move Ins | 12 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 6 | 5 |
| Move Outs | – | – | – | – | – | – | – | – | – | – |
| Occupied Units (EOP) | 12 | 20 | 28 | 36 | 44 | 52 | 60 | 68 | 74 | 79 |
| Occupancy % | 4% | 6% | 9% | 11% | 14% | 16% | 19% | 21% | 23% | 25% |
| | | | | | | | | | | |
| Rent | $ 24.7 | $ 41.2 | $ 57.6 | $ 74.1 | $ 90.5 | $ 107.0 | $ 123.5 | $ 139.9 | $ 152.3 | $ 162.6 |
| Concessions | (24.7) | (16.5) | (16.5) | (16.5) | (16.5) | (16.5) | (16.5) | (16.5) | (12.3) | (10.3) |
| Other Income | 2.3 | 3.8 | 5.3 | 6.8 | 8.3 | 9.8 | 11.3 | 12.8 | 13.9 | 14.9 |
| **Total Revenue** | **$ 2.3** | **$ 28.5** | **$ 46.4** | **$ 64.4** | **$ 82.4** | **$ 100.3** | **$ 118.3** | **$ 136.3** | **$ 153.9** | **$ 167.1** |
| | | | | | | | | | | |
| Management Fee | $ 3.5 | $ 3.5 | $ 3.5 | $ 3.5 | $ 3.5 | $ 3.5 | $ 3.5 | 4.1 | $ 4.6 | $ 5.0 |
| Replacement Reserve | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 | 7.0 |
| *Property & Franchise Taxes | 50.6 | 50.6 | 50.6 | 50.6 | 50.6 | 50.6 | 50.6 | 50.6 | 50.6 | 50.6 |
| Marketing & Ad | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 |
| Payroll & Contract Services | 31.4 | 31.4 | 31.4 | 31.4 | 33.8 | 33.8 | 33.8 | 37.0 | 37.0 | 37.0 |
| Utilities | 6.3 | 6.9 | 7.5 | 8.0 | 8.6 | 9.1 | 9.7 | 10.3 | 10.7 | 11.0 |
| Repairs & Maint. | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 |
| Insurance | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 |
| Tenant Activites | 0.4 | 0.6 | 0.9 | 1.1 | 1.4 | 1.6 | 1.9 | 2.1 | 2.3 | 2.5 |
| G&A | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 |
| Other Exp | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| **Total Expenses** | **$ 131.8** | **$ 132.6** | **$ 133.4** | **$ 134.2** | **$ 137.4** | **$ 138.2** | **$ 139.0** | **$ 143.6** | **$ 144.8** | **$ 145.7** |
| *% of revenue* | *nm* | *466%* | *287%* | *208%* | *167%* | *138%* | *118%* | *105%* | *94%* | *87%* |
| | | | | | | | | | | |
| **FCF before Debt Service** | **$ (129.5)** | **$ (104.2)** | **$ (87.0)** | **$ (69.8)** | **$ (55.0)** | **$ (37.9)** | **$ (20.7)** | **$ (7.4)** | **$ 9.1** | **$ 21.5** |
| *% of revenue* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *6%* | *13%* |
| | | | | | | | | | | |
| **Cumu. FCF before DS** | **$ (129.5)** | **$ (233.7)** | **$ (320.7)** | **$ (390.5)** | **$ (445.5)** | **$ (483.4)** | **$ (504.1)** | **$ (511.5)** | **$ (502.5)** | **$ (481.0)** |
| | | | | | | | | | | |
| check | - | - | - | - | - | - | - | 0.00 | (0.00) | (0.00) |

*Note: Property taxes have been abated through 2021 and plan
to continue abatement - as an abundance of conservancy, will
leave these in as expense

EXHIBIT J

$ in 000s

| | 2022 Quarterly | | | | 2023 Quarterly | | | | Annual (Lease Up) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 '22 | Q2 '22 | Q3 '22 | Q4 '22 | Q1 '23 | Q2 '23 | Q3 '23 | Q4 '23 | 2022 | 2023 | 2024 | 2025 | 2026 |
| Move Ins | 12 | 24 | 24 | 19 | 24 | 24 | 24 | 19 | 79 | 91 | 91 | 81 | 36 |
| Move Outs | – | – | – | – | – | – | 3 | 3 | – | 6 | 12 | 30 | 36 |
| Occupied Units (EOP) | 12 | 36 | 60 | 79 | 103 | 127 | 148 | 164 | 79 | 164 | 243 | 294 | 294 |
| Occupancy % | 4% | 11% | 19% | 25% | 32% | 40% | 47% | 52% | 25% | 52% | 76% | 92% | 92% |
| | | | | | | | | | | | | | |
| Rent | $ 24.7 | $ 172.8 | $ 321.0 | $ 454.7 | $ 604.0 | $ 756.6 | $ 896.5 | $ 1,015.2 | $ 973.3 | $ 3,272.4 | $ 5,472.7 | $ 7,494.2 | $ 8,170.6 |
| Concessions | (24.7) | (49.4) | (49.4) | (39.1) | (50.9) | (50.9) | (50.9) | (40.3) | (162.6) | (192.9) | (198.7) | (182.1) | (83.4) |
| Other Income | 2.3 | 15.8 | 29.4 | 41.6 | 55.3 | 69.2 | 82.0 | 92.9 | 89.0 | 299.4 | 500.7 | 685.6 | 747.5 |
| **Total Revenue** | $ 2.3 | $ 139.3 | $ 301.0 | $ 457.3 | $ 608.4 | $ 775.0 | $ 927.7 | $ 1,067.8 | $ 899.8 | $ 3,378.9 | $ 5,774.7 | $ 7,997.6 | $ 8,834.7 |
| | | | | | | | | | | | | | |
| Management Fee | $ 3.5 | $ 10.5 | $ 10.5 | $ 13.7 | $ 18.3 | $ 23.2 | $ 27.8 | $ 32.0 | $ 38.3 | $ 101.4 | $ 173.2 | $ 239.9 | $ 265.0 |
| Replacement Reserve | 7.0 | 21.0 | 21.0 | 21.0 | 22.1 | 22.1 | 22.1 | 22.1 | 70.0 | 88.2 | 92.6 | 97.2 | 102.1 |
| *Property & Franchise Taxes | 50.6 | 151.9 | 151.9 | 151.9 | 167.1 | 167.1 | 167.1 | 167.1 | 506.4 | 668.5 | 753.2 | 844.7 | 942.2 |
| Marketing & Ad | 4.5 | 13.5 | 13.5 | 13.5 | 14.2 | 14.2 | 14.2 | 14.2 | 45.0 | 56.7 | 59.5 | 62.5 | 65.6 |
| Payroll & Contract Services | 31.4 | 94.3 | 101.3 | 111.0 | 120.5 | 120.5 | 120.5 | 120.5 | 338.1 | 482.1 | 486.8 | 491.8 | 497.0 |
| Utilities | 6.3 | 22.4 | 27.4 | 32.0 | 38.3 | 43.6 | 48.4 | 52.5 | 88.1 | 182.8 | 266.2 | 346.5 | 380.4 |
| Repairs & Maint. | 10.0 | 30.0 | 30.0 | 30.0 | 31.5 | 31.5 | 32.3 | 32.3 | 100.0 | 127.5 | 135.3 | 146.4 | 154.9 |
| Insurance | 9.5 | 28.5 | 28.5 | 28.5 | 29.9 | 29.9 | 29.9 | 29.9 | 95.0 | 119.7 | 125.7 | 132.0 | 138.6 |
| Tenant Activites | 0.4 | 2.6 | 4.9 | 7.0 | 9.4 | 11.8 | 14.0 | 15.8 | 14.9 | 51.1 | 87.1 | 121.5 | 135.1 |
| G&A | 5.5 | 16.5 | 16.5 | 16.5 | 17.3 | 17.3 | 17.3 | 17.3 | 55.0 | 69.3 | 72.8 | 76.4 | 80.2 |
| Other Exp | 3.0 | 9.0 | 9.0 | 9.0 | 9.5 | 9.5 | 9.5 | 9.5 | 30.0 | 37.8 | 39.7 | 41.7 | 43.8 |
| **Total Expenses** | $ 131.8 | $ 400.3 | $ 414.6 | $ 434.1 | $ 478.0 | $ 490.7 | $ 503.1 | $ 513.2 | $ 1,380.8 | $ 1,985.0 | $ 2,292.1 | $ 2,600.6 | $ 2,804.9 |
| *% of revenue* | nm | 287% | 138% | 95% | 79% | 63% | 54% | 48% | 153% | 59% | 40% | 33% | 32% |
| | | | | | | | | | | | | | |
| **FCF before Debt Service** | $ (129.5) | $ (261.0) | $ (113.6) | $ 23.1 | $ 130.4 | $ 284.3 | $ 424.6 | $ 554.6 | $ (481.0) | $ 1,393.8 | $ 3,482.6 | $ 5,397.0 | $ 6,029.8 |
| *% of revenue* | nm | nm | nm | 5% | 21% | 37% | 46% | 52% | nm | 41% | 60% | 67% | 68% |
| | | | | | | | | | | | | | |
| **Cumu. FCF before DS** | $ (129.5) | $ (390.5) | $ (504.1) | $ (481.0) | $ (350.6) | $ (66.3) | $ 358.3 | $ 912.8 | $ (481.0) | $ 912.8 | $ 4,395.4 | $ 9,792.4 | $ 15,822.2 |
| | | | | | | | | | | | | | |
| check | - | - | - | 0.00 | - | - | - | - | - | - | - | - | |

*$ in 000s*

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Move Ins | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 6 | 5 | 8 |
| Move Outs | – | – | – | – | – | – | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Occupied Units (EOP) | 87 | 95 | 103 | 111 | 119 | 127 | 134 | 141 | 148 | 155 | 160 | 164 | 171 |
| Occupancy % | 27% | 30% | 32% | 35% | 37% | 40% | 42% | 44% | 47% | 49% | 50% | 52% | 54% |
| | | | | | | | | | | | | | |
| Rent | $ 184.4 | $ 201.3 | $ 218.3 | $ 235.3 | $ 252.2 | $ 269.2 | $ 284.0 | $ 298.8 | $ 313.7 | $ 328.5 | $ 339.1 | $ 347.6 | $ 373.3 |
| Concessions | (17.0) | (17.0) | (17.0) | (17.0) | (17.0) | (17.0) | (17.0) | (17.0) | (17.0) | (17.0) | (12.7) | (10.6) | (17.5) |
| Other Income | 16.9 | 18.4 | 20.0 | 21.5 | 23.1 | 24.6 | 26.0 | 27.3 | 28.7 | 30.1 | 31.0 | 31.8 | 34.1 |
| **Total Revenue** | **$ 184.3** | **$ 202.8** | **$ 221.3** | **$ 239.8** | **$ 258.3** | **$ 276.8** | **$ 293.0** | **$ 309.2** | **$ 325.4** | **$ 341.6** | **$ 357.4** | **$ 368.8** | **$ 390.0** |
| | | | | | | | | | | | | | |
| Management Fee | $ 5.5 | $ 6.1 | $ 6.6 | $ 7.2 | $ 7.7 | $ 8.3 | $ 8.8 | $ 9.3 | $ 9.8 | $ 10.2 | $ 10.7 | $ 11.1 | $ 11.7 |
| Replacement Reserve | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.7 |
| *Property & Franchise Taxes | 55.7 | 55.7 | 55.7 | 55.7 | 55.7 | 55.7 | 55.7 | 55.7 | 55.7 | 55.7 | 55.7 | 55.7 | 61.3 |
| Marketing & Ad | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 5.0 |
| Payroll & Contract Services | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.2 | 40.6 |
| Utilities | 12.2 | 12.8 | 13.3 | 13.9 | 14.5 | 15.1 | 15.6 | 16.1 | 16.7 | 17.2 | 17.5 | 17.8 | 19.3 |
| Repairs & Maint. | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 10.8 | 11.3 |
| Insurance | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.5 |
| Tenant Activites | 2.9 | 3.1 | 3.4 | 3.7 | 3.9 | 4.2 | 4.4 | 4.7 | 4.9 | 5.1 | 5.3 | 5.4 | 5.9 |
| G&A | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 6.1 |
| Other Exp | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.2 | 3.3 |
| **Total Expenses** | **$ 157.9** | **$ 159.3** | **$ 160.7** | **$ 162.2** | **$ 163.6** | **$ 165.0** | **$ 166.5** | **$ 167.7** | **$ 168.9** | **$ 170.2** | **$ 171.2** | **$ 171.9** | **$ 182.5** |
| *% of revenue* | *86%* | *79%* | *73%* | *68%* | *63%* | *60%* | *57%* | *54%* | *52%* | *50%* | *48%* | *47%* | *47%* |
| | | | | | | | | | | | | | |
| **FCF before Debt Service** | **$ 26.4** | **$ 43.5** | **$ 60.6** | **$ 77.7** | **$ 94.8** | **$ 111.9** | **$ 126.6** | **$ 141.5** | **$ 156.5** | **$ 171.5** | **$ 186.3** | **$ 196.9** | **$ 207.4** |
| *% of revenue* | *14%* | *21%* | *27%* | *32%* | *37%* | *40%* | *43%* | *46%* | *48%* | *50%* | *52%* | *53%* | *53%* |
| | | | | | | | | | | | | | |
| **Cumu. FCF before DS** | **$ (454.6)** | **$ (411.2)** | **$ (350.6)** | **$ (272.9)** | **$ (178.2)** | **$ (66.3)** | **$ 60.2** | **$ 201.8** | **$ 358.3** | **$ 529.7** | **$ 716.0** | **$ 912.8** | **$ 1,120.3** |
| | | | | | | | | | | | | | |
| check | 0.00 | - | - | - | - | - | - | - | - | - | - | - | - |

*$ in 000s*

| | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | Jan-25 | Feb-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Move Ins | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 6 | 5 | 8 | 8 |
| Move Outs | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| Occupied Units (EOP) | 178 | 185 | 192 | 199 | 206 | 213 | 220 | 227 | 234 | 239 | 243 | 249 | 255 |
| Occupancy % | 56% | 58% | 60% | 63% | 65% | 67% | 69% | 71% | 74% | 75% | 76% | 78% | 80% |
| | | | | | | | | | | | | | |
| Rent | $ 388.6 | $ 403.9 | $ 419.1 | $ 434.4 | $ 449.7 | $ 465.0 | $ 480.3 | $ 495.5 | $ 510.8 | $ 521.7 | $ 530.5 | $ 559.9 | 573.4 |
| Concessions | (17.5) | (17.5) | (17.5) | (17.5) | (17.5) | (17.5) | (17.5) | (17.5) | (17.5) | (13.1) | (10.9) | (18.0) | (18.0) |
| Other Income | 35.5 | 36.9 | 38.3 | 39.7 | 41.1 | 42.5 | 43.9 | 45.3 | 46.7 | 47.7 | 48.5 | 51.2 | 52.5 |
| Total Revenue | $ 406.7 | $ 423.3 | $ 440.0 | $ 456.7 | $ 473.4 | $ 490.0 | $ 506.7 | $ 523.4 | $ 540.1 | $ 556.4 | $ 568.1 | $ 593.1 | $ 607.8 |
| | | | | | | | | | | | | | |
| Management Fee | $ 12.2 | $ 12.7 | $ 13.2 | $ 13.7 | $ 14.2 | $ 14.7 | $ 15.2 | $ 15.7 | $ 16.2 | $ 16.7 | $ 17.0 | $ 17.8 | 18.2 |
| Replacement Reserve | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 7.7 | 8.1 | 8.1 |
| *Property & Franchise Taxes | 61.3 | 61.3 | 61.3 | 79.1 | 61.3 | 61.3 | 61.3 | 61.3 | 61.3 | 61.3 | 61.3 | 67.4 | 67.4 |
| Marketing & Ad | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.2 | 5.2 |
| Payroll & Contract Services | 40.6 | 40.6 | 40.6 | 40.6 | 40.6 | 40.6 | 40.6 | 40.6 | 40.6 | 40.6 | 40.6 | 41.0 | 41.0 |
| Utilities | 19.8 | 20.3 | 20.9 | 21.4 | 22.0 | 22.5 | 23.0 | 23.6 | 24.1 | 24.5 | 24.8 | 26.5 | 27.0 |
| Repairs & Maint. | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 12.1 | 12.1 |
| Insurance | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 10.5 | 11.0 | 11.0 |
| Tenant Activites | 6.2 | 6.4 | 6.7 | 6.9 | 7.2 | 7.4 | 7.6 | 7.9 | 8.1 | 8.3 | 8.4 | 9.1 | 9.3 |
| G&A | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.1 | 6.4 | 6.4 |
| Other Exp | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.5 | 3.5 |
| Total Expenses | $ 183.8 | $ 185.1 | $ 186.4 | $ 205.5 | $ 189.0 | $ 190.2 | $ 191.5 | $ 192.8 | $ 194.1 | $ 195.1 | $ 195.9 | $ 208.0 | $ 209.2 |
| *% of revenue* | *45%* | *44%* | *42%* | *45%* | *40%* | *39%* | *38%* | *37%* | *36%* | *35%* | *34%* | *35%* | *34%* |
| | | | | | | | | | | | | | |
| FCF before Debt Service | $ 222.8 | $ 238.2 | $ 253.6 | $ 251.2 | $ 284.4 | $ 299.8 | $ 315.2 | $ 330.6 | $ 346.0 | $ 361.2 | $ 372.1 | $ 385.1 | $ 398.6 |
| *% of revenue* | *55%* | *56%* | *58%* | *55%* | *60%* | *61%* | *62%* | *63%* | *64%* | *65%* | *66%* | *65%* | *66%* |
| | | | | | | | | | | | | | |
| Cumu. FCF before DS | $ 1,343.1 | $ 1,581.3 | $ 1,834.9 | $ 2,086.1 | $ 2,370.5 | $ 2,670.3 | $ 2,985.5 | $ 3,316.1 | $ 3,662.1 | $ 4,023.3 | $ 4,395.4 | $ 4,780.5 | $ 5,179.1 |
| | | | | | | | | | | | | | |
| check | - | - | - | - | - | - | - | - | - | - | - | - | - |

*$ in 000s*

| | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Jan-26 | Feb-26 | Mar-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Move Ins | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 3 | 3 | 3 | 3 | 3 | 3 |
| Move Outs | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Occupied Units (EOP) | 261 | 267 | 273 | 279 | 284 | 289 | 294 | 294 | 294 | 294 | 294 | 294 | 294 |
| Occupancy % | 82% | 84% | 86% | 88% | 89% | 91% | 92% | 92% | 92% | 92% | 92% | 92% | 92% |
| | | | | | | | | | | | | | |
| Rent | $ 586.9 | $ 600.3 | $ 613.8 | $ 627.3 | $ 638.6 | $ 649.8 | $ 661.1 | $ 661.1 | $ 661.1 | $ 661.1 | $ 680.9 | $ 680.9 | $ 680.9 |
| Concessions | (18.0) | (18.0) | (18.0) | (18.0) | (18.0) | (18.0) | (18.0) | (6.7) | (6.7) | (6.7) | (6.9) | (6.9) | (6.9) |
| Other Income | 53.7 | 54.9 | 56.2 | 57.4 | 58.4 | 59.4 | 60.5 | 60.5 | 60.5 | 60.5 | 62.3 | 62.3 | 62.3 |
| **Total Revenue** | **$ 622.6** | **$ 637.3** | **$ 652.0** | **$ 666.7** | **$ 679.0** | **$ 691.3** | **$ 703.5** | **$ 714.8** | **$ 714.8** | **$ 714.8** | **$ 736.2** | **$ 736.2** | **$ 736.2** |
| | | | | | | | | | | | | | |
| Management Fee | $ 18.7 | $ 19.1 | $ 19.6 | $ 20.0 | $ 20.4 | $ 20.7 | $ 21.1 | $ 21.4 | $ 21.4 | $ 21.4 | $ 22.1 | $ 22.1 | $ 22.1 |
| Replacement Reserve | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.1 | 8.5 | 8.5 | 8.5 |
| *Property & Franchise Taxes | 67.4 | 67.4 | 103.2 | 67.4 | 67.4 | 67.4 | 67.4 | 67.4 | 67.4 | 67.4 | 74.1 | 74.1 | 74.1 |
| Marketing & Ad | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.2 | 5.5 | 5.5 | 5.5 |
| Payroll & Contract Services | 41.0 | 41.0 | 41.0 | 41.0 | 41.0 | 41.0 | 41.0 | 41.0 | 41.0 | 41.0 | 41.4 | 41.4 | 41.4 |
| Utilities | 27.5 | 28.0 | 28.5 | 29.0 | 29.4 | 29.8 | 30.2 | 30.2 | 30.2 | 30.2 | 31.7 | 31.7 | 31.7 |
| Repairs & Maint. | 12.1 | 12.1 | 12.1 | 12.1 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.3 | 12.9 | 12.9 | 12.9 |
| Insurance | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.5 | 11.5 | 11.5 |
| Tenant Activites | 9.5 | 9.7 | 10.0 | 10.2 | 10.4 | 10.5 | 10.7 | 10.7 | 10.7 | 10.7 | 11.3 | 11.3 | 11.3 |
| G&A | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.7 | 6.7 | 6.7 |
| Other Exp | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.6 | 3.6 | 3.6 |
| **Total Expenses** | **$ 210.3** | **$ 211.5** | **$ 248.4** | **$ 213.8** | **$ 215.0** | **$ 215.9** | **$ 216.9** | **$ 217.2** | **$ 217.2** | **$ 217.2** | **$ 229.4** | **$ 229.4** | **$ 229.4** |
| *% of revenue* | *34%* | *33%* | *38%* | *32%* | *32%* | *31%* | *31%* | *30%* | *30%* | *30%* | *31%* | *31%* | *31%* |
| | | | | | | | | | | | | | |
| **FCF before Debt Service** | **$ 412.2** | **$ 425.8** | **$ 403.6** | **$ 453.0** | **$ 464.0** | **$ 475.3** | **$ 486.7** | **$ 497.6** | **$ 497.6** | **$ 497.6** | **$ 506.9** | **$ 506.9** | **$ 506.9** |
| *% of revenue* | *66%* | *67%* | *62%* | *68%* | *68%* | *69%* | *69%* | *70%* | *70%* | *70%* | *69%* | *69%* | *69%* |
| | | | | | | | | | | | | | |
| **Cumu. FCF before DS** | **$ 5,591.4** | **$ 6,017.2** | **$ 6,420.7** | **$ 6,873.7** | **$ 7,337.7** | **$ 7,813.1** | **$ 8,299.7** | **$ 8,797.3** | **$ 9,294.8** | **$ 9,792.4** | **$ 10,299.3** | **$ 10,806.1** | **$ 11,313.0** |
| | | | | | | | | | | | | | |
| check | - | - | - | - | - | - | - | - | - | - | - | - | - |

*$ in 000s*

| | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|
| Move Ins | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Move Outs | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Occupied Units (EOP) | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 294 |
| Occupancy % | 92% | 92% | 92% | 92% | 92% | 92% | 92% | 92% | 92% |
| | | | | | | | | | |
| Rent | $ 680.9 | $ 680.9 | $ 680.9 | $ 680.9 | $ 680.9 | $ 680.9 | $ 680.9 | $ 680.9 | $ 680.9 |
| Concessions | (6.9) | (6.9) | (6.9) | (6.9) | (6.9) | (6.9) | (6.9) | (6.9) | (6.9) |
| Other Income | 62.3 | 62.3 | 62.3 | 62.3 | 62.3 | 62.3 | 62.3 | 62.3 | 62.3 |
| **Total Revenue** | **$ 736.2** | **$ 736.2** | **$ 736.2** | **$ 736.2** | **$ 736.2** | **$ 736.2** | **$ 736.2** | **$ 736.2** | **$ 736.2** |
| | | | | | | | | | |
| Management Fee | $ 22.1 | $ 22.1 | $ 22.1 | $ 22.1 | $ 22.1 | $ 22.1 | $ 22.1 | $ 22.1 | $ 22.1 |
| Replacement Reserve | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 | 8.5 |
| *Property & Franchise Taxes | 74.1 | 126.6 | 74.1 | 74.1 | 74.1 | 74.1 | 74.1 | 74.1 | 74.1 |
| Marketing & Ad | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 |
| Payroll & Contract Services | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 |
| Utilities | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 | 31.7 |
| Repairs & Maint. | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 | 12.9 |
| Insurance | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 | 11.5 |
| Tenant Activites | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 | 11.3 |
| G&A | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 |
| Other Exp | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| **Total Expenses** | **$ 229.4** | **$ 281.9** | **$ 229.4** | **$ 229.4** | **$ 229.4** | **$ 229.4** | **$ 229.4** | **$ 229.4** | **$ 229.4** |
| *% of revenue* | *31%* | *38%* | *31%* | *31%* | *31%* | *31%* | *31%* | *31%* | *31%* |
| | | | | | | | | | |
| **FCF before Debt Service** | **$ 506.9** | **$ 454.4** | **$ 506.9** | **$ 506.9** | **$ 506.9** | **$ 506.9** | **$ 506.9** | **$ 506.9** | **$ 506.9** |
| *% of revenue* | *69%* | *62%* | *69%* | *69%* | *69%* | *69%* | *69%* | *69%* | *69%* |
| | | | | | | | | | |
| **Cumu. FCF before DS** | **$ 11,819.8** | **$ 12,274.2** | **$ 12,781.0** | **$ 13,287.9** | **$ 13,794.8** | **$ 14,301.6** | **$ 14,808.5** | **$ 15,315.3** | **$ 15,822.2** |
| | | | | | | | | | |
| check | - | - | - | - | - | - | - | - | - |

**Bridgemoor Plano**
**55 Month Projection**

| | June-21 | Jul-21 | Aug-21 | Sep-21 | Oct-21 | Nov-21 | Dec-21 | Jan-22 | Feb-22 | Mar-22 | Apr-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MONTH** | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| | | | | | | | | | | | |
| **Move-Ins** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 8 |
| **Move-Outs** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Occupied Units** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 20 |
| **Occupany %** | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 4% | 6% |
| **Total Units** | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 |
| **Sq Ft Rented** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,683 | 13,367 | 20,050 | 28,962 |
| **Mid-Month Convention** | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| **Mid-Month Move-In** | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **Income:** | | | | | | | | | | | |
| **Rent** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24,692 | $ 41,153 |
| *$ / sq ft* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *$ -* | *$ -* | *$1.23* | *$1.42* |
| *$ / unit / mo* | *2,058* | *2,058* | *2,058* | *2,058* | *2,058* | *2,058* | *2,058* | *2,058* | *2,058* | *2,058* | *2,058* |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Concessions** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (24,692) | $ (16,461) |
| *$ / sq ft* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *$ -* | *$ -* | *($1.23)* | *($0.57)* |
| *$ / unit / mo* | *$ -* | | | | | | | *nm* | *nm* | *($2,058)* | *($823)* |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Other Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,259 | $ 3,765 |
| *$ / sq ft* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *$ -* | *$ -* | *$0.11* | *$0.13* |
| *$ / unit / mo* | *188* | *188* | *188* | *188* | *188* | *188* | *188* | *188* | *188* | *188* | *188* |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Gross Rental Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,259 | $ 28,457 |
| *$ / unit / mo* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *nm* | *188* | *1,423* |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 655.9% |
| | | | | | | | | | | | |
| **Total Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,259 | $ 28,457 |
| | | | | | | | | | | | |
| **Monthly Operating Expenses:** | | | | | | | | | | | |
| **Management Fee** | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 | $ - | $ - | $ 3,500 | $ 3,500 |
| *Min Fee / mo* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* |
| *% Fee* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* |
| *$ / unit* | *11* | *11* | *11* | *11* | *11* | *11* | *11* | *-* | *-* | *11* | *11* |
| **Payroll** | $ 11,617 | $ 17,426 | $ 17,426 | $ 17,426 | $ 17,426 | $ 20,679 | $ 20,679 | $ - | $ - | $ 23,937 | $ 23,937 |
| *Annualized Incremental* | *$ -* | *69,705* | *$ -* | *$ -* | *39,035* | *$ -* | *$ -* | *33,458* | *$ -* | *$ -* | *$ -* |
| *$ / unit* | *37* | *55* | *55* | *55* | *55* | *65* | *65* | *-* | *-* | *75* | *75* |
| **G & A** | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ - | $ - | $ 5,500 | $ 5,500 |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *17* | *17* | *17* | *17* | *17* | *17* | *17* | *-* | *-* | *17* | *17* |
| **Advertising & Marketing** | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ - | $ - | $ 4,500 | $ 4,500 |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *14* | *14* | *14* | *14* | *14* | *14* | *14* | *-* | *-* | *14* | *14* |
| **Fixed Utilities** | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ - | $ - | $ 5,500 | $ 5,500 |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *17* | *17* | *17* | *17* | *17* | *17* | *17* | *-* | *-* | *17* | *17* |
| **Variable Utilities** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 840 | $ 1,400 |
| *$ / occupied unit* | *70* | *70* | *70* | *70* | *70* | *70* | *70* | *70* | *70* | *70* | *70* |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *3* | *4* |
| **Repairs/Maintenance (routine)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,000 | $ 10,000 |
| *Increases* | | | | | | | | | 0.0% | 0.0% | 0.0% |
| *$ / unit / mo* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *31* | *31* |
| **Repairs/Maintenance (move-out)** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *$ / unit per move out* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| **Contract Services** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,500 | $ 7,500 |
| *Increases* | | | | | | | | | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *24* | *24* |
| **Insurance** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,500 | $ 9,500 |
| *Increases* | | | | | | | | | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *30* | *30* |
| **Real Estate Taxes** | $ - | $ - | $ - | $ - | $ - | $ - | $ 83,700 | $ - | $ - | $ 50,643 | $ 50,643 |
| *Valuation (000)* | | | | | | | | *60,000* | *60,000* | *60,000* | *60,000* |
| *Increases* | | | | | | | | | 0.0% | 0.0% | 0.0% |
| *% tax* | | | | | | | | | 2.0% | 2.0% | 2.0% |
| *Abatement* | | | | | | | | | 50.0% | 50.0% | 50.0% |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *263* | *-* | *-* | *159* | *159* |
| **Replacement Reserve** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,000 | $ 7,000 |
| *Increases* | | | | | | | | | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *22* | *22* |
| **Other Expenses** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,000 | $ 3,000 |
| *Increases* | | | | | | | | | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *9* | *9* |
| **General Contingency** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Expenses Ex. Contingency* | *30,617* | *36,426* | *36,426* | *36,426* | *39,679* | *39,679* | *123,379* | *-* | *-* | *131,797* | *132,609* |
| *Contingency %* | *0.0%* | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| **Tenant Activities** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 378 | $ 630 |
| *$ / occupied unit* | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *32* | *32* | *32* | *32* |
| *Increases* | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.0% | 0.0% | 0.0% | 0.0% |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *1* | *2* |
| **Franchise Taxes** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Taxable Revenue* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *$ / unit* | *$ -* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *% tax* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* |
| **Total Expenses** | $ 30,617 | $ 36,426 | $ 36,426 | $ 36,426 | $ 39,679 | $ 39,679 | $ 123,379 | $ - | $ - | $ 131,797 | $ 132,609 |
| | | | | | | | | | | | |
| **Net Operating Income, Adj:** | $ (30,617) | $ (36,426) | $ (36,426) | $ (36,426) | $ (39,679) | $ (39,679) | $ (123,379) | $ - | $ - | $ (129,538) | $ (104,152) |
| | | | | | | | | | | | |
| **Consultants** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | |
| **Net Operating Income:** | $ (30,617) | $ (36,426) | $ (36,426) | $ (36,426) | $ (39,679) | $ (39,679) | $ (123,379) | $ - | $ - | $ (129,538) | $ (104,152) |

**Bridgemoor Plano**
**55 Month Projection**

| | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTH | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| | | | | | | | | | | |
| Move-Ins | 8 | 8 | 8 | 8 | 8 | 8 | 6 | 5 | 8 | 8 |
| Move-Outs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Occupied Units | 28 | 36 | 44 | 52 | 60 | 68 | 74 | 79 | 87 | 95 |
| Occupany % | 9% | 11% | 14% | 16% | 19% | 21% | 23% | 25% | 27% | 30% |
| Total Units | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 |
| Sq Ft Rented | 37,873 | 46,784 | 55,696 | 64,607 | 73,518 | 82,430 | 89,113 | 94,683 | 103,594 | 112,505 |
| Mid-Month Convention | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| Mid-Month Move-In | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Income:** | | | | | | | | | | |
| Rent | $ 57,615 | $ 74,076 | $ 90,538 | $ 106,999 | $ 123,460 | $ 139,922 | $ 152,268 | $ 162,556 | $ 184,388 | $ 201,343 |
| *$ / sq ft* | *$1.52* | *$1.58* | *$1.63* | *$1.66* | *$1.68* | *$1.70* | *$1.71* | *$1.72* | *$1.78* | *$1.79* |
| *$ / unit / mo* | *$ 2,058* | *$ 2,058* | *$ 2,058* | *$ 2,058* | *$ 2,058* | *$ 2,058* | *$ 2,058* | *$ 2,058* | *$ 2,119* | *$ 2,119* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *3.0%* | *0.0%* |
| Concessions | (16,461) | (16,461) | (16,461) | (16,461) | (16,461) | (16,461) | (12,346) | (10,288) | (16,955) | (16,955) |
| *$ / sq ft* | *($0.43)* | *($0.35)* | *($0.30)* | *($0.25)* | *($0.22)* | *($0.20)* | *($0.14)* | *($0.11)* | *($0.16)* | *($0.15)* |
| *$ / unit / mo* | *($588)* | *($457)* | *($374)* | *($317)* | *($274)* | *($242)* | *($167)* | *($130)* | *($195)* | *($178)* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| Other Income | 5,271 | 6,777 | 8,283 | 9,788 | 11,294 | 12,800 | 13,930 | 14,871 | 16,868 | 18,419 |
| *$ / sq ft* | *$0.14* | *$0.14* | *$0.15* | *$0.15* | *$0.15* | *$0.16* | *$0.16* | *$0.16* | *$0.16* | *$0.16* |
| *$ / unit / mo* | *$ 188* | *$ 188* | *$ 188* | *$ 188* | *$ 188* | *$ 188.24* | *$ 188* | *$ 188* | *$ 194* | *$ 194* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *3.0%* | *0.0%* |
| Gross Rental Income | 46,424 | 64,391 | 82,359 | 100,326 | 118,293 | 136,261 | 153,851 | 167,139 | 184,301 | 202,807 |
| *$ / unit / mo* | *$ 1,658* | *$ 1,789* | *$ 1,872* | *$ 1,929* | *$ 1,972* | *$ 2,004* | *$ 2,079* | *$ 2,116* | *$ 2,118* | *$ 2,135* |
| *Increases* | *16.5%* | *7.9%* | *4.6%* | *3.1%* | *2.2%* | *1.6%* | *3.8%* | *1.8%* | *0.1%* | *0.8%* |
| | | | | | | | | | | |
| **Total Income** | 46,424 | 64,391 | 82,359 | 100,326 | 118,293 | 136,261 | 153,851 | 167,139 | 184,301 | 202,807 |
| | | | | | | | | | | |
| **Monthly Operating Expenses:** | | | | | | | | | | |
| Management Fee | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,549 | $ 4,088 | $ 4,616 | $ 5,014 | $ 5,529 | $ 6,084 |
| *Min Fee / mo* | *$ 3,500* | *$ 3,500* | *$ 3,500* | *$ 3,500* | *$ 3,500* | *$ 3,500* | *$ 3,500* | *$ 3,500* | *$ 3,500* | *$ 3,500* |
| *% Fee* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* |
| *$ / unit* | *$ 11* | *$ 11* | *$ 11* | *$ 11* | *$ 11* | *$ 13* | *$ 15* | *$ 16* | *$ 17* | *$ 19* |
| Payroll | 23,937 | 23,937 | 26,260 | 26,260 | 26,260 | 29,513 | 29,513 | 29,513 | 32,301 | 32,301 |
| *Annualized Incremental* | *$ -* | *$ -* | *$ 27,882* | *$ -* | *$ -* | *$ 39,035* | | | *$ 33,458* | |
| *$ / unit* | *$ 75* | *$ 75* | *$ 83* | *$ 83* | *$ 83* | *$ 93* | *$ 93* | *$ 93* | *$ 102* | *$ 102* |
| G & A | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,775 | $ 5,775 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 18* | *$ 18* |
| Advertising & Marketing | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,725 | $ 4,725 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 14* | *$ 14* | *$ 14* | *$ 14* | *$ 14* | *$ 14* | *$ 14* | *$ 14* | *$ 15* | *$ 15* |
| Fixed Utilities | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,775 | $ 5,775 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 17* | *$ 18* | *$ 18* |
| Variable Utilities | $ 1,960 | $ 2,520 | $ 3,080 | $ 3,640 | $ 4,200 | $ 4,760 | $ 5,180 | $ 5,530 | $ 6,395 | $ 6,983 |
| *$ / occupied unit* | *$ 70* | *$ 70* | *$ 70* | *$ 70* | *$ 70* | *$ 70* | *$ 70* | *$ 70* | *$ 74* | *$ 74* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 6* | *$ 8* | *$ 10* | *$ 11* | *$ 13* | *$ 15* | *$ 16* | *$ 17* | *$ 20* | *$ 22* |
| Repairs/Maintenance (routine) | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,500 | $ 10,500 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit / mo* | *$ 31* | *$ 31* | *$ 31* | *$ 31* | *$ 31* | *$ 31* | *$ 31* | *$ 31* | *$ 33* | *$ 33* |
| Repairs/Maintenance (move-out) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *$ / unit per move out* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| Contract Services | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,875 | $ 7,875 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 25* | *$ 25* |
| Insurance | $ 9,500 | $ 9,500 | $ 9,500 | $ 9,500 | $ 9,500 | $ 9,500 | $ 9,500 | $ 9,500 | $ 9,975 | $ 9,975 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 30* | *$ 30* | *$ 30* | *$ 30* | *$ 30* | *$ 30* | *$ 30* | *$ 30* | *$ 31* | *$ 31* |
| Real Estate Taxes | $ 50,643 | $ 50,643 | $ 50,643 | $ 50,643 | $ 50,643 | $ 50,643 | $ 50,643 | $ 50,643 | $ 55,707 | $ 55,707 |
| *Valuation (000)* | *$ 60,000* | *$ 60,000* | *$ 60,000* | *$ 60,000* | *$ 60,000* | *$ 60,000* | *$ 60,000* | *$ 60,000* | *$ 66,000* | *$ 66,000* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *10.0%* | *0.0%* |
| *% tax* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* |
| *Abatement* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* |
| *$ / unit* | *$ 159* | *$ 159* | *$ 159* | *$ 159* | *$ 159* | *$ 159* | *$ 159* | *$ 159* | *$ 175* | *$ 175* |
| Replacement Reserve | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,350 | $ 7,350 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 22* | *$ 22* | *$ 22* | *$ 22* | *$ 22* | *$ 22* | *$ 22* | *$ 22* | *$ 23* | *$ 23* |
| Other Expenses | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,150 | $ 3,150 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 9* | *$ 9* | *$ 9* | *$ 9* | *$ 9* | *$ 9* | *$ 9* | *$ 9* | *$ 10* | *$ 10* |
| General Contingency | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Expenses Ex. Contigency* | *$ 133,421* | *$ 134,233* | *$ 137,369* | *$ 138,181* | *$ 139,042* | *$ 143,645* | *$ 144,782* | *$ 145,688* | *$ 157,934* | *$ 159,342* |
| *Contigency %* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| Tenant Activities | $ 882 | $ 1,134 | $ 1,386 | $ 1,638 | $ 1,890 | $ 2,142 | $ 2,331 | $ 2,489 | $ 2,878 | $ 3,142 |
| *$ / occupied unit* | *$ 32* | *$ 32* | *$ 32* | *$ 32* | *$ 32* | *$ 32* | *$ 32* | *$ 32* | *$ 33* | *$ 33* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *5.0%* | *0.0%* |
| *$ / unit* | *$ 3* | *$ 4* | *$ 4* | *$ 5* | *$ 6* | *$ 7* | *$ 7* | *$ 8* | *$ 9* | *$ 10* |
| Franchise Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Taxable Revenue* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| *% tax* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* |
| **Total Expenses** | $ 133,421 | $ 134,233 | $ 137,369 | $ 138,181 | $ 139,042 | $ 143,645 | $ 144,782 | $ 145,688 | $ 157,934 | $ 159,342 |
| | | | | | | | | | | |
| **Net Operating Income, Adj:** | (86,997) | (69,842) | (55,010) | (37,855) | (20,748) | (7,385) | 9,069 | 21,450 | 26,367 | 43,465 |
| | | | | | | | | | | |
| Consultants | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| **Net Operating Income:** | (86,997) | (69,842) | (55,010) | (37,855) | (20,748) | (7,385) | 9,069 | 21,450 | 26,367 | 43,465 |

**Bridgemoor Plano**
**55 Month Projection**

| | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 |
|---|---|---|---|---|---|---|---|---|---|---|
| **MONTH** | **22** | **23** | **24** | **25** | **26** | **27** | **28** | **29** | **30** | **31** |
| | | | | | | | | | | |
| **Move-Ins** | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 6 | 5 |
| **Move-Outs** | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Total Occupied Units** | 103 | 111 | 119 | 127 | 134 | 141 | 148 | 155 | 160 | 164 |
| **Occupany %** | 32% | 35% | 37% | 40% | 42% | 44% | 47% | 49% | 50% | 52% |
| **Total Units** | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 |
| **Sq Ft Rented** | 121,417 | 130,328 | 139,239 | 148,151 | 155,948 | 163,746 | 171,543 | 179,340 | 184,910 | 189,366 |
| **Mid-Month Convention** | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| **Mid-Month Move-In** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Income:** | | | | | | | | | | |
| **Rent** | $ 218,299 | $ 235,254 | $ 252,209 | $ 269,164 | $ 284,000 | $ 298,836 | $ 313,672 | $ 328,507 | $ 339,105 | $ 347,582 |
| *$ / sq ft* | *$1.80* | *$1.81* | *$1.81* | *$1.82* | *$1.82* | *$1.83* | *$1.83* | *$1.83* | *$1.83* | *$1.84* |
| *$ / unit / mo* | *2,119* | *2,119* | *2,119* | *2,119* | *2,119* | *2,119* | *2,119* | *2,119* | *2,119* | *2,119* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Concessions** | (16,955) | (16,955) | (16,955) | (16,955) | (16,955) | (16,955) | (16,955) | (16,955) | (12,716) | (10,597) |
| *$ / sq ft* | *($0.14)* | *($0.13)* | *($0.12)* | *($0.11)* | *($0.11)* | *($0.10)* | *($0.10)* | *($0.09)* | *($0.07)* | *($0.06)* |
| *$ / unit / mo* | *($165)* | *($153)* | *($142)* | *($134)* | *($127)* | *($120)* | *($115)* | *($109)* | *($79)* | *($65)* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *(25.0%)* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Other Income** | 19,970 | 21,521 | 23,072 | 24,624 | 25,981 | 27,338 | 28,695 | 30,052 | 31,022 | 31,797 |
| *$ / sq ft* | *$0.16* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* |
| *$ / unit / mo* | *194* | *194* | *194* | *194* | *194* | *194* | *194* | *194* | *194* | *194* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Gross Rental Income** | 221,314 | 239,820 | 258,326 | 276,833 | 293,026 | 309,219 | 325,412 | 341,605 | 357,410 | 368,782 |
| *$ / unit / mo* | *2,149* | *2,161* | *2,171* | *2,180* | *2,187* | *2,193* | *2,199* | *2,204* | *2,234* | *2,249* |
| *Increases* | *0.6%* | *0.6%* | *0.5%* | *0.4%* | *0.3%* | *0.3%* | *0.3%* | *0.2%* | *1.4%* | *0.7%* |
| | | | | | | | | | | |
| **Total Income** | 221,314 | 239,820 | 258,326 | 276,833 | 293,026 | 309,219 | 325,412 | 341,605 | 357,410 | 368,782 |
| | | | | | | | | | | |
| **Monthly Operating Expenses:** | | | | | | | | | | |
| **Management Fee** | $ 6,639 | $ 7,195 | $ 7,750 | $ 8,305 | $ 8,791 | $ 9,277 | $ 9,762 | $ 10,248 | $ 10,722 | $ 11,063 |
| *Min Fee / mo* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* |
| *% Fee* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* |
| *$ / unit* | *21* | *23* | *24* | *26* | *28* | *29* | *31* | *32* | *34* | *35* |
| **Payroll** | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 |
| *Annualized Incremental* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *$ / unit* | *102* | *102* | *102* | *102* | *102* | *102* | *102* | *102* | *102* | *102* |
| **G & A** | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *18* | *18* | *18* | *18* | *18* | *18* | *18* | *18* | *18* | *18* |
| **Advertising & Marketing** | $ 4,725 | $ 4,725 | $ 4,725 | $ 4,725 | $ 4,725 | $ 4,725 | $ 4,725 | $ 4,725 | $ 4,725 | $ 4,725 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *15* | *15* | *15* | *15* | *15* | *15* | *15* | *15* | *15* | *15* |
| **Fixed Utilities** | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 | $ 5,775 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *18* | *18* | *18* | *18* | *18* | *18* | *18* | *18* | *18* | *18* |
| **Variable Utilities** | $ 7,571 | $ 8,159 | $ 8,747 | $ 9,335 | $ 9,849 | $ 10,364 | $ 10,878 | $ 11,393 | $ 11,760 | $ 12,054 |
| *$ / occupied unit* | *74* | *74* | *74* | *74* | *74* | *74* | *74* | *74* | *74* | *74* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *24* | *26* | *28* | *29* | *31* | *33* | *34* | *36* | *37* | *38* |
| **Repairs/Maintenance (routine)** | $ 10,500 | $ 10,500 | $ 10,500 | $ 10,500 | $ 10,500 | $ 10,500 | $ 10,500 | $ 10,500 | $ 10,500 | $ 10,500 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit / mo* | *33* | *33* | *33* | *33* | *33* | *33* | *33* | *33* | *33* | *33* |
| **Repairs/Maintenance (move-out)** | $ - | $ - | $ - | $ - | $ - | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 |
| *$ / unit per move out* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* |
| *$ / unit* | *-* | *-* | *-* | *-* | *1* | *1* | *1* | *1* | *1* | *1* |
| **Contract Services** | $ 7,875 | $ 7,875 | $ 7,875 | $ 7,875 | $ 7,875 | $ 7,875 | $ 7,875 | $ 7,875 | $ 7,875 | $ 7,875 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *25* | *25* | *25* | *25* | *25* | *25* | *25* | *25* | *25* | *25* |
| **Insurance** | $ 9,975 | $ 9,975 | $ 9,975 | $ 9,975 | $ 9,975 | $ 9,975 | $ 9,975 | $ 9,975 | $ 9,975 | $ 9,975 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *31* | *31* | *31* | *31* | *31* | *31* | *31* | *31* | *31* | *31* |
| **Real Estate Taxes** | $ 55,707 | $ 55,707 | $ 55,707 | $ 55,707 | $ 55,707 | $ 55,707 | $ 55,707 | $ 55,707 | $ 55,707 | $ 55,707 |
| *Valuation (000)* | *66,000* | *66,000* | *66,000* | *66,000* | *66,000* | *66,000* | *66,000* | *66,000* | *66,000* | *66,000* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *% tax* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* |
| *Abatement* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* |
| *$ / unit* | *175* | *175* | *175* | *175* | *175* | *175* | *175* | *175* | *175* | *175* |
| **Replacement Reserve** | $ 7,350 | $ 7,350 | $ 7,350 | $ 7,350 | $ 7,350 | $ 7,350 | $ 7,350 | $ 7,350 | $ 7,350 | $ 7,350 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *23* | *23* | *23* | *23* | *23* | *23* | *23* | *23* | *23* | *23* |
| **Other Expenses** | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 | $ 3,150 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *10* | *10* | *10* | *10* | *10* | *10* | *10* | *10* | *10* | *10* |
| **General Contingency** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Expenses Ex. Contingency* | *160,750* | *162,158* | *163,565* | *164,973* | *166,205* | *167,437* | *168,669* | *169,900* | *170,907* | *171,675* |
| *Contingency %* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| **Tenant Activities** | $ 3,407 | $ 3,671 | $ 3,936 | $ 4,201 | $ 4,432 | $ 4,664 | $ 4,895 | $ 5,127 | $ 5,292 | $ 5,424 |
| *$ / occupied unit* | *33* | *33* | *33* | *33* | *33* | *33* | *33* | *33* | *33* | *33* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *11* | *12* | *12* | *13* | *14* | *15* | *15* | *16* | *17* | *17* |
| **Franchise Taxes** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Taxable Revenue* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| *$ / unit* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *% tax* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* |
| **Total Expenses** | $ 160,750 | $ 162,158 | $ 163,565 | $ 164,973 | $ 166,455 | $ 167,687 | $ 168,919 | $ 170,150 | $ 171,157 | $ 171,925 |
| | | | | | | | | | | |
| **Net Operating Income, Adj:** | $ 60,564 | $ 77,662 | $ 94,761 | $ 111,859 | $ 126,571 | $ 141,532 | $ 156,493 | $ 171,454 | $ 186,252 | $ 196,858 |
| | | | | | | | | | | |
| **Consultants** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| **Net Operating Income:** | $ 60,564 | $ 77,662 | $ 94,761 | $ 111,859 | $ 126,571 | $ 141,532 | $ 156,493 | $ 171,454 | $ 186,252 | $ 196,858 |

**Bridgemoor Plano**
**55 Month Projection**

| | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 |
|---|---|---|---|---|---|---|---|---|---|---|
| **MONTH** | **32** | **33** | **34** | **35** | **36** | **37** | **38** | **39** | **40** | **41** |
| | | | | | | | | | | |
| **Move-Ins** | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| **Move-Outs** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Total Occupied Units** | 171 | 178 | 185 | 192 | 199 | 206 | 213 | 220 | 227 | 234 |
| **Occupany %** | 54% | 56% | 58% | 60% | 63% | 65% | 67% | 69% | 71% | 74% |
| **Total Units** | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 |
| **Sq Ft Rented** | 197,163 | 204,960 | 212,758 | 220,555 | 228,353 | 236,150 | 243,947 | 251,745 | 259,542 | 267,340 |
| **Mid-Month Convention** | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| **Mid-Month Move-In** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Income:** | | | | | | | | | | |
| **Rent** | $ 373,290 | $ 388,571 | $ 403,852 | $ 419,133 | $ 434,414 | $ 449,695 | $ 464,976 | $ 480,257 | $ 495,538 | $ 510,819 |
| *$ / sq ft* | *$1.89* | *$1.90* | *$1.90* | *$1.90* | *$1.90* | *$1.90* | *$1.90* | *$1.91* | *$1.91* | *$1.91* |
| *$ / unit / mo* | *2,183* | *2,183* | *2,183* | *2,183* | *2,183* | *2,183* | *2,183* | *2,183* | *2,183* | *2,183* |
| *Increases* | *3.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Concessions** | (17,464) | (17,464) | (17,464) | (17,464) | (17,464) | (17,464) | (17,464) | (17,464) | (17,464) | (17,464) |
| *$ / sq ft* | *($0.09)* | *($0.09)* | *($0.08)* | *($0.08)* | *($0.08)* | *($0.07)* | *($0.07)* | *($0.07)* | *($0.07)* | *($0.07)* |
| *$ / unit / mo* | *($102)* | *($98)* | *($94)* | *($91)* | *($88)* | *($85)* | *($82)* | *($79)* | *($77)* | *($75)* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *(25.0%)* | *0.0%* | *0.0%* | *0.0%* |
| **Other Income** | 34,149 | 35,547 | 35,547 | 36,945 | 38,343 | 39,741 | 41,139 | 42,537 | 43,935 | 45,333 | 46,730 |
| *$ / sq ft* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* | *$0.17* |
| *$ / unit / mo* | *$ 200* | *$ 200* | *$ 200* | *$ 200* | *$ 200* | *$ 200* | *$ 200* | *$ 200* | *$ 200* | *$ 200* |
| *Increases* | *3.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Gross Rental Income** | $ 389,976 | $ 406,655 | $ 423,333 | $ 440,012 | $ 456,691 | $ 473,370 | $ 490,049 | $ 506,727 | $ 523,406 | $ 540,085 |
| *$ / unit / mo* | *$ 2,281* | *$ 2,285* | *$ 2,288* | *$ 2,292* | *$ 2,295* | *$ 2,298* | *$ 2,301* | *$ 2,303* | *$ 2,306* | *$ 2,308* |
| *Increases* | *1.4%* | *0.2%* | *0.2%* | *0.2%* | *0.1%* | *0.1%* | *0.1%* | *0.1%* | *0.1%* | *0.1%* |
| | | | | | | | | | | |
| **Total Income** | $ 389,976 | $ 406,655 | $ 423,333 | $ 440,012 | $ 456,691 | $ 473,370 | $ 490,049 | $ 506,727 | $ 523,406 | $ 540,085 |
| | | | | | | | | | | |
| **Monthly Operating Expenses:** | | | | | | | | | | |
| **Management Fee** | $ 11,699 | $ 12,200 | $ 12,700 | $ 13,200 | $ 13,701 | $ 14,201 | $ 14,701 | $ 15,202 | $ 15,702 | $ 16,203 |
| *Min Fee / mo* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* |
| *% Fee* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* |
| *$ / unit* | *$ 37* | *$ 38* | *$ 40* | *$ 42* | *$ 43* | *$ 45* | *$ 46* | *$ 48* | *$ 49* | *$ 51* |
| **Payroll** | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 |
| *Annualized Incremental* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *$ / unit* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* |
| **G & A** | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* |
| **Advertising & Marketing** | $ 4,961 | $ 4,961 | $ 4,961 | $ 4,961 | $ 4,961 | $ 4,961 | $ 4,961 | $ 4,961 | $ 4,961 | $ 4,961 |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* |
| **Fixed Utilities** | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 | $ 6,064 |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* | *$ 19* |
| **Variable Utilities** | $ 13,197 | $ 13,737 | $ 14,277 | $ 14,818 | $ 15,358 | $ 15,898 | $ 16,438 | $ 16,979 | $ 17,519 | $ 18,059 |
| *$ / occupied unit* | *$ 77* | *$ 77* | *$ 77* | *$ 77* | *$ 77* | *$ 77* | *$ 77* | *$ 77* | *$ 77* | *$ 77* |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 41* | *$ 43* | *$ 45* | *$ 47* | *$ 48* | *$ 50* | *$ 52* | *$ 53* | *$ 55* | *$ 57* |
| **Repairs/Maintenance (routine)** | $ 11,025 | $ 11,025 | $ 11,025 | $ 11,025 | $ 11,025 | $ 11,025 | $ 11,025 | $ 11,025 | $ 11,025 | $ 11,025 |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit / mo* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* |
| **Repairs/Maintenance (move-out)** | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 |
| *$ / unit per move out* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* |
| *$ / unit* | *$ 1* | *$ 1* | *$ 1* | *$ 1* | *$ 1* | *$ 1* | *$ 1* | *$ 1* | *$ 1* | *$ 1* |
| **Contract Services** | $ 8,269 | $ 8,269 | $ 8,269 | $ 8,269 | $ 8,269 | $ 8,269 | $ 8,269 | $ 8,269 | $ 8,269 | $ 8,269 |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 26* | *$ 26* | *$ 26* | *$ 26* | *$ 26* | *$ 26* | *$ 26* | *$ 26* | *$ 26* | *$ 26* |
| **Insurance** | $ 10,474 | $ 10,474 | $ 10,474 | $ 10,474 | $ 10,474 | $ 10,474 | $ 10,474 | $ 10,474 | $ 10,474 | $ 10,474 |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 33* | *$ 33* | *$ 33* | *$ 33* | *$ 33* | *$ 33* | *$ 33* | *$ 33* | *$ 33* | *$ 33* |
| **Real Estate Taxes** | $ 61,278 | $ 61,278 | $ 61,278 | $ 61,278 | $ 61,278 | $ 61,278 | $ 61,278 | $ 61,278 | $ 61,278 | $ 61,278 |
| *Valuation (000)* | *72,600* | *72,600* | *72,600* | *72,600* | *72,600* | *72,600* | *72,600* | *72,600* | *72,600* | *72,600* |
| *Increases* | *10.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *% tax* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* |
| *Abatement* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* |
| *$ / unit* | *$ 193* | *$ 193* | *$ 193* | *$ 193* | *$ 193* | *$ 193* | *$ 193* | *$ 193* | *$ 193* | *$ 193* |
| **Replacement Reserve** | $ 7,718 | $ 7,718 | $ 7,718 | $ 7,718 | $ 7,718 | $ 7,718 | $ 7,718 | $ 7,718 | $ 7,718 | $ 7,718 |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* | *$ 24* |
| **Other Expenses** | $ 3,308 | $ 3,308 | $ 3,308 | $ 3,308 | $ 3,308 | $ 3,308 | $ 3,308 | $ 3,308 | $ 3,308 | $ 3,308 |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 10* | *$ 10* | *$ 10* | *$ 10* | *$ 10* | *$ 10* | *$ 10* | *$ 10* | *$ 10* | *$ 10* |
| **General Contingency** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Expenses Ex. Contigency* | *182,295* | *183,579* | *184,862* | *186,146* | *205,271* | *188,713* | *189,997* | *191,281* | *192,564* | *193,848* |
| *Contigency %* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| **Tenant Activities** | $ 5,939 | $ 6,182 | $ 6,425 | $ 6,668 | $ 6,911 | $ 7,154 | $ 7,397 | $ 7,640 | $ 7,883 | $ 8,127 |
| *$ / occupied unit* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* |
| *Increases* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 19* | *$ 19* | *$ 20* | *$ 21* | *$ 22* | *$ 22* | *$ 23* | *$ 24* | *$ 25* | *$ 26* |
| **Franchise Taxes** | $ - | $ - | $ - | $ - | $ 17,841 | $ - | $ - | $ - | $ - | $ - |
| *Taxable Revenue* | *$ -* | *$ -* | *$ -* | *$ -* | *$ 2,378,853* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* | *$ 56* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| *% tax* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* |
| **Total Expenses** | $ 182,545 | $ 183,829 | $ 185,112 | $ 186,396 | $ 205,521 | $ 188,963 | $ 190,247 | $ 191,531 | $ 192,814 | $ 194,098 |
| | | | | | | | | | | |
| **Net Operating Income, Adj:** | $ 207,431 | $ 222,826 | $ 238,221 | $ 253,616 | $ 251,170 | $ 284,407 | $ 299,802 | $ 315,197 | $ 330,592 | $ 345,987 |
| | | | | | | | | | | |
| **Consultants** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| **Net Operating Income:** | $ 207,431 | $ 222,826 | $ 238,221 | $ 253,616 | $ 251,170 | $ 284,407 | $ 299,802 | $ 315,197 | $ 330,592 | $ 345,987 |

**Bridgemoor Plano**
**55 Month Projection**

| | Nov-24 | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 |
|---|---|---|---|---|---|---|---|---|---|---|
| **MONTH** | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 |
| | | | | | | | | | | |
| **Move-Ins** | 6 | 5 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| **Move-Outs** | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| **Total Occupied Units** | 239 | 243 | 249 | 255 | 261 | 267 | 273 | 279 | 284 | 289 |
| **Occupany %** | 75% | 76% | 78% | 80% | 82% | 84% | 86% | 88% | 89% | 91% |
| **Total Units** | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 | 318 |
| **Sq Ft Rented** | 272,909 | 277,365 | 284,048 | 290,732 | 297,415 | 304,099 | 310,782 | 317,466 | 323,035 | 328,605 |
| **Mid-Month Convention** | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| **Mid-Month Move-In** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Income:** | | | | | | | | | | |
| **Rent** | $ 521,733 | $ 530,465 | $ 559,870 | $ 573,361 | $ 586,852 | $ 600,343 | $ 613,834 | $ 627,324 | $ 638,567 | $ 649,809 |
| *$ / sq ft* | *$1.91* | *$1.91* | *$1.97* | *$1.97* | *$1.97* | *$1.97* | *$1.98* | *$1.98* | *$1.98* | *$1.98* |
| *$ / unit / mo* | *$ 2,183* | *$ 2,183* | *$ 2,248* | *$ 2,248* | *$ 2,248* | *$ 2,248* | *$ 2,248* | *$ 2,248* | *$ 2,248* | *$ 2,248* |
| *Increases* | *0.0%* | *0.0%* | *3.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Concessions** | $ (13,098) | $ (10,915) | $ (17,988) | $ (17,988) | $ (17,988) | $ (17,988) | $ (17,988) | $ (17,988) | $ (17,988) | $ (17,988) |
| *$ / sq ft* | *($0.05)* | *($0.04)* | *($0.06)* | *($0.06)* | *($0.06)* | *($0.06)* | *($0.06)* | *($0.06)* | *($0.06)* | *($0.05)* |
| *$ / unit / mo* | *($55)* | *($45)* | *($72)* | *($71)* | *($69)* | *($67)* | *($66)* | *($64)* | *($63)* | *($62)* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Other Income** | $ 47,729 | $ 48,528 | $ 51,218 | $ 52,452 | $ 53,686 | $ 54,920 | $ 56,154 | $ 57,389 | $ 58,417 | $ 59,446 |
| *$ / sq ft* | *$0.17* | *$0.17* | *$0.18* | *$0.18* | *$0.18* | *$0.18* | *$0.18* | *$0.18* | *$0.18* | *$0.18* |
| *$ / unit / mo* | *$ 200* | *$ 200* | *$ 206* | *$ 206* | *$ 206* | *$ 206* | *$ 206* | *$ 206* | *$ 206* | *$ 206* |
| *Increases* | *0.0%* | *0.0%* | *3.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Gross Rental Income** | $ 556,365 | $ 568,078 | $ 593,100 | $ 607,825 | $ 622,550 | $ 637,275 | $ 652,000 | $ 666,725 | $ 678,996 | $ 691,267 |
| *$ / unit / mo* | *$ 2,328* | *$ 2,338* | *$ 2,382* | *$ 2,384* | *$ 2,385* | *$ 2,387* | *$ 2,388* | *$ 2,390* | *$ 2,391* | *$ 2,392* |
| *Increases* | *0.9%* | *0.4%* | *1.9%* | *0.1%* | *0.1%* | *0.1%* | *0.1%* | *0.1%* | *0.1%* | *0.1%* |
| | | | | | | | | | | |
| **Total Income** | $ 556,365 | $ 568,078 | $ 593,100 | $ 607,825 | $ 622,550 | $ 637,275 | $ 652,000 | $ 666,725 | $ 678,996 | $ 691,267 |
| | | | | | | | | | | |
| **Monthly Operating Expenses:** | | | | | | | | | | |
| **Management Fee** | $ 16,691 | $ 17,042 | $ 17,793 | $ 18,235 | $ 18,677 | $ 19,118 | $ 19,560 | $ 20,002 | $ 20,370 | $ 20,738 |
| *Min Fee / mo* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* | *3,500* |
| *% Fee* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* |
| *$ / unit* | *$ 52* | *$ 54* | *$ 56* | *$ 57* | *$ 59* | *$ 60* | *$ 62* | *$ 63* | *$ 64* | *$ 65* |
| **Payroll** | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 |
| *Annualized Incremental* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| *$ / unit* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* | *$ 102* |
| **G & A** | $ 6,064 | $ 6,064 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 19* | *$ 19* | *$ 20* | *$ 20* | *$ 20* | *$ 20* | *$ 20* | *$ 20* | *$ 20* | *$ 20* |
| **Advertising & Marketing** | $ 4,961 | $ 4,961 | $ 5,209 | $ 5,209 | $ 5,209 | $ 5,209 | $ 5,209 | $ 5,209 | $ 5,209 | $ 5,209 |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* | *$ 16* |
| **Fixed Utilities** | $ 6,064 | $ 6,064 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 19* | *$ 19* | *$ 20* | *$ 20* | *$ 20* | *$ 20* | *$ 20* | *$ 20* | *$ 20* | *$ 20* |
| **Variable Utilities** | $ 18,445 | $ 18,754 | $ 20,177 | $ 20,664 | $ 21,150 | $ 21,636 | $ 22,122 | $ 22,608 | $ 23,014 | $ 23,419 |
| *$ / occupied unit* | *$ 77* | *$ 77* | *$ 81* | *$ 81* | *$ 81* | *$ 81* | *$ 81* | *$ 81* | *$ 81* | *$ 81* |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 58* | *$ 59* | *$ 63* | *$ 65* | *$ 67* | *$ 68* | *$ 70* | *$ 71* | *$ 72* | *$ 74* |
| **Repairs/Maintenance (routine)** | $ 11,025 | $ 11,025 | $ 11,576 | $ 11,576 | $ 11,576 | $ 11,576 | $ 11,576 | $ 11,576 | $ 11,576 | $ 11,576 |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit / mo* | *$ 35* | *$ 35* | *$ 36* | *$ 36* | *$ 36* | *$ 36* | *$ 36* | *$ 36* | *$ 36* | *$ 36* |
| **Repairs/Maintenance (move-out)** | $ 250 | $ 250 | $ 500 | $ 500 | $ 500 | $ 500 | $ 500 | $ 500 | $ 750 | $ 750 |
| *$ / unit per move out* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* | *$ 250* |
| *$ / unit* | *$ 1* | *$ 1* | *$ 2* | *$ 2* | *$ 2* | *$ 2* | *$ 2* | *$ 2* | *$ 2* | *$ 2* |
| **Contract Services** | $ 8,269 | $ 8,269 | $ 8,682 | $ 8,682 | $ 8,682 | $ 8,682 | $ 8,682 | $ 8,682 | $ 8,682 | $ 8,682 |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 26* | *$ 26* | *$ 27* | *$ 27* | *$ 27* | *$ 27* | *$ 27* | *$ 27* | *$ 27* | *$ 27* |
| **Insurance** | $ 10,474 | $ 10,474 | $ 10,997 | $ 10,997 | $ 10,997 | $ 10,997 | $ 10,997 | $ 10,997 | $ 10,997 | $ 10,997 |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 33* | *$ 33* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* | *$ 35* |
| **Real Estate Taxes** | $ 61,278 | $ 61,278 | $ 67,405 | $ 67,405 | $ 67,405 | $ 67,405 | $ 67,405 | $ 67,405 | $ 67,405 | $ 67,405 |
| *Valuation (000)* | *72,600* | *72,600* | *79,860* | *79,860* | *79,860* | *79,860* | *79,860* | *79,860* | *79,860* | *79,860* |
| *Increases* | *0.0%* | *0.0%* | *10.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *% tax* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* | *2.0%* |
| *Abatement* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* | *50.0%* |
| *$ / unit* | *$ 193* | *$ 193* | *$ 212* | *$ 212* | *$ 212* | *$ 212* | *$ 212* | *$ 212* | *$ 212* | *$ 212* |
| **Replacement Reserve** | $ 7,718 | $ 7,718 | $ 8,103 | $ 8,103 | $ 8,103 | $ 8,103 | $ 8,103 | $ 8,103 | $ 8,103 | $ 8,103 |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 24* | *$ 24* | *$ 25* | *$ 25* | *$ 25* | *$ 25* | *$ 25* | *$ 25* | *$ 25* | *$ 25* |
| **Other Expenses** | $ 3,308 | $ 3,308 | $ 3,473 | $ 3,473 | $ 3,473 | $ 3,473 | $ 3,473 | $ 3,473 | $ 3,473 | $ 3,473 |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 10* | *$ 10* | *$ 11* | *$ 11* | *$ 11* | *$ 11* | *$ 11* | *$ 11* | *$ 11* | *$ 11* |
| **General Contingency** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Expenses Ex. Contingency* | *194,896* | *195,695* | *207,532* | *208,679* | *209,826* | *210,972* | *247,930* | *213,266* | *214,221* | *215,177* |
| *Contingency %* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* |
| **Tenant Activities** | $ 8,300 | $ 8,439 | $ 9,080 | $ 9,299 | $ 9,517 | $ 9,736 | $ 9,955 | $ 10,174 | $ 10,356 | $ 10,538 |
| *$ / occupied unit* | *$ 35* | *$ 35* | *$ 36* | *$ 36* | *$ 36* | *$ 36* | *$ 36* | *$ 36* | *$ 36* | *$ 36* |
| *Increases* | *0.0%* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 26* | *$ 27* | *$ 29* | *$ 29* | *$ 30* | *$ 31* | *$ 31* | *$ 32* | *$ 33* | *$ 33* |
| **Franchise Taxes** | $ - | $ - | $ - | $ - | $ - | $ - | $ 35,811 | $ - | $ - | $ - |
| *Taxable Revenue* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ 4,774,747* | *$ -* | *$ -* | *$ -* | *$ -* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ -* | *$ 113* | *$ -* | *$ -* | *$ -* |
| *% tax* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* | *0.75%* |
| **Total Expenses** | $ 195,146 | $ 195,945 | $ 208,032 | $ 209,179 | $ 210,326 | $ 211,472 | $ 248,430 | $ 213,766 | $ 214,971 | $ 215,927 |
| | | | | | | | | | | $ 808,863 |
| **Net Operating Income, Adj.** | $ 361,219 | $ 372,133 | $ 385,068 | $ 398,646 | $ 412,225 | $ 425,803 | $ 403,571 | $ 452,959 | $ 464,025 | $ 475,340 |
| | | | | | | | | | | |
| **Consultants** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| **Net Operating Income:** | $ 361,219 | $ 372,133 | $ 385,068 | $ 398,646 | $ 412,225 | $ 425,803 | $ 403,571 | $ 452,959 | $ 464,025 | $ 475,340 |

**Bridgemoor Plano**
**55 Month Projection**

| | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|
| **MONTH** | **52** | **53** | **54** | **55** |
| | | | | |
| **Move-Ins** | 8 | 3 | 3 | 3 |
| **Move-Outs** | 3 | 3 | 3 | 3 |
| **Total Occupied Units** | 294 | 294 | 294 | 294 |
| **Occupany %** | **92%** | **92%** | **92%** | **92%** |
| **Total Units** | 318 | 318 | 318 | 318 |
| **Sq Ft Rented** | 334,175 | 334,175 | 334,175 | 334,175 |
| **Mid-Month Convention** | NO | NO | NO | NO |
| **Mid-Month Move-In** | - | - | - | - |
| | | | | |
| | | | | |
| **Income:** | | | | |
| **Rent** | $ 661,052 | $ 661,052 | $ 661,052 | $ 661,052 |
| *$ / sq ft* | *$1.98* | *$1.98* | *$1.98* | *$1.98* |
| *$ / unit / mo* | *$ 2,248* | *$ 2,248* | *$ 2,248* | *$ 2,248* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Concessions** | $ (17,988) | $ (6,745) | $ (6,745) | $ (6,745) |
| *$ / sq ft* | *($0.05)* | *($0.02)* | *($0.02)* | *($0.02)* |
| *$ / unit / mo* | *($61)* | *($23)* | *($23)* | *($23)* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Other Income** | $ 60,474 | $ 60,474 | $ 60,474 | $ 60,474 |
| *$ / sq ft* | *$0.18* | *$0.18* | *$0.18* | *$0.18* |
| *$ / unit / mo* | *$ 206* | *$ 206* | *$ 206* | *$ 206* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Gross Rental Income** | **703,538** | **714,780** | **714,780** | **714,780** |
| *$ / unit / mo* | *$ 2,393* | *$ 2,431* | *$ 2,431* | *$ 2,431* |
| *Increases* | *0.0%* | *1.6%* | *0.0%* | *0.0%* |
| | | | | |
| **Total Income** | **703,538** | **714,780** | **714,780** | **714,780** |
| | | | | |
| **Monthly Operating Expenses:** | | | | |
| **Management Fee** | $ 21,106 | $ 21,443 | $ 21,443 | $ 21,443 |
| *Min Fee / mo* | *3,500* | *3,500* | *3,500* | *3,500* |
| *% Fee* | *3.0%* | *3.0%* | *3.0%* | *3.0%* |
| *$ / unit* | *$ 66* | *$ 67* | *$ 67* | *$ 67* |
| **Payroll** | $ 32,301 | $ 32,301 | $ 32,301 | $ 32,301 |
| *Annualized Incremental* | *$ -* | *$ -* | *$ -* | *$ -* |
| *$ / unit* | *$ 102* | *$ 102* | *$ 102* | *$ 102* |
| **G & A** | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 20* | *$ 20* | *$ 20* | *$ 20* |
| **Advertising & Marketing** | $ 5,209 | $ 5,209 | $ 5,209 | $ 5,209 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 16* | *$ 16* | *$ 16* | *$ 16* |
| **Fixed Utilities** | $ 6,367 | $ 6,367 | $ 6,367 | $ 6,367 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 20* | *$ 20* | *$ 20* | *$ 20* |
| **Variable Utilities** | $ 23,824 | $ 23,824 | $ 23,824 | $ 23,824 |
| *$ / occupied unit* | *$ 81* | *$ 81* | *$ 81* | *$ 81* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 75* | *$ 75* | *$ 75* | *$ 75* |
| **Repairs/Maintenance (routine)** | $ 11,576 | $ 11,576 | $ 11,576 | $ 11,576 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit / mo* | *$ 36* | *$ 36* | *$ 36* | *$ 36* |
| **Repairs/Maintenance (move-out** | $ 750 | $ 750 | $ 750 | $ 750 |
| *$ / unit per move out* | *$ 250* | *$ 250* | *$ 250* | *$ 250* |
| *$ / unit* | *$ 2* | *$ 2* | *$ 2* | *$ 2* |
| **Contract Services** | $ 8,682 | $ 8,682 | $ 8,682 | $ 8,682 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 27* | *$ 27* | *$ 27* | *$ 27* |
| **Insurance** | $ 10,997 | $ 10,997 | $ 10,997 | $ 10,997 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 35* | *$ 35* | *$ 35* | *$ 35* |
| **Real Estate Taxes** | $ 67,405 | $ 67,405 | $ 67,405 | $ 67,405 |
| *Valuation (000)* | *$ 79,860* | *$ 79,860* | *$ 79,860* | *$ 79,860* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *% tax* | *2.0%* | *2.0%* | *2.0%* | *2.0%* |
| *Abatement* | *50.0%* | *50.0%* | *50.0%* | *50.0%* |
| *$ / unit* | *$ 212* | *$ 212* | *$ 212* | *$ 212* |
| **Replacement Reserve** | $ 8,103 | $ 8,103 | $ 8,103 | $ 8,103 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 25* | *$ 25* | *$ 25* | *$ 25* |
| **Other Expenses** | $ 3,473 | $ 3,473 | $ 3,473 | $ 3,473 |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 11* | *$ 11* | *$ 11* | *$ 11* |
| **General Contingency** | $ - | $ - | $ - | $ - |
| *Expenses Ex. Contigency* | *$ 216,133* | *$ 216,470* | *$ 216,470* | *$ 216,470* |
| *Contigency %* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* |
| **Tenant Activities** | $ 10,721 | $ 10,721 | $ 10,721 | $ 10,721 |
| *$ / occupied unit* | *$ 36* | *$ 36* | *$ 36* | *$ 36* |
| *Increases* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *$ / unit* | *$ 34* | *$ 34* | *$ 34* | *$ 34* |
| **Franchise Taxes** | $ - | $ - | $ - | $ - |
| *Taxable Revenue* | *$ -* | *$ -* | *$ -* | *$ -* |
| *$ / unit* | *$ -* | *$ -* | *$ -* | *$ -* |
| *% tax* | *0.75%* | *0.75%* | *0.75%* | *0.75%* |
| **Total Expenses** | **$ 216,883** | **$ 217,220** | **$ 217,220** | **$ 217,220** |
| | | | | |
| **Net Operating Income, Adj:** | **$ 486,655** | **$ 497,560** | **$ 497,560** | **$ 497,560** |
| | | | | 69.6% |
| **Consultants** | $ - | $ - | $ - | $ - |
| | | | | |
| **Net Operating Income:** | **$ 486,655** | **$ 497,560** | **$ 497,560** | **$ 497,560** |